5.     While working at Forest, I attended law school through an evening program at Brooklyn Law School, and I received my J.D. in June 2008.  From June 2010 until I left Forest in March 2014, I worked in the legal department as Associate Legal Counsel, where my responsibilities included counseling the Government Pricing function, and ordinary course contracting.

6.     Since approximately July 2006, my work has required an understanding of government pricing and rebates, including the manner in which Medicaid rebates are calculated. Medicaid rebates are, broadly speaking, rebates owed from branded pharmaceutical manufacturers to Medicaid, based, in part, upon the "best price" for which the pharmaceutical manufacturer sells its pharmaceuticals to non-government purchasers.

7.     In or around January 2010, I was asked to analyze the additional Medicaid rebate liability Forest would incur by manufacturing an authorized generic version of Lexapro for Mylan's distribution and sale ("Scenario 1"), in contrast to the Medicaid rebate liability Forest would incur in the event that Mylan manufactured an authorized generic version of Lexapro itself for its distribution and sale ("Scenario 2").

8.     I understand that Scenario 1 is the scenario as contemplated under the October 3, 2005 Distribution and Supply Agreement for Generic Lexapro with Alphapharm PTY, Ltd.  (the "Lexapro Agreement").  I understand that Scenario 2 is the scenario as contemplated under the July 21, 2010 Distribution and Supply Agreement for Generic Lexapro between Forest and Mylan (the "Lexapro Amendment").

2

9.     I was not involved in any negotiations with Mylan regarding the Lexapro Amendment, nor was I involved in decision-making regarding a strategy for revising the Lexapro Agreement.

10.     My work in analyzing the Medicaid rebate liability for the authorized generic version of Lexapro pre-dated my time as Associate Legal Counsel at Forest, and was conducted in a purely business role.

11.     I was primarily responsible for analyzing the additional Medicaid rebate liability Forest would incur under Scenario 1 as compared to Scenario 2, including how changes to various assumptions underlying the analysis would change Forest's Medicaid rebate liability.

12.     To analyze the additional Medicaid best price liability Forest would incur under Scenario 1 as compared to Scenario 2, I utilized a financial model to calculate the expected liability under each scenario, and I analyzed the effect that altering certain assumptions and inputs would have on the expected liability.  An example of this model can be found at FRX-AT-04617768, attached hereto as Exhibit 1.

13.     Like any financial model, the Medicaid rebate model incorporates certain assumptions.  These assumptions were, to the best of my knowledge, based upon Forest's experience in the industry and reasonable expectations at the time of the analysis, and were provided to me by various groups at Forest responsible for each of those areas of business.  The key assumptions and inputs into the Medicaid best price liability analyses include:

> a. Lexapro financial planning and analysis forecasts, which included projected Lexapro utilization and projected Lexapro pricing;

b. Expected commercial contracting discounts for Lexapro, which impacts the Lexapro best price discount. Prior to generic Lexapro entry, the best commercial contracting discount offered was 20%. Based upon information I received from the group responsible for contracting, Forest was planning to discontinue its commercial contracting discounts on Lexapro upon generic entry, such that the best commercial discounts would be 3.7% (the standard customary prompt payment and inventory management discounts) thereafter;

c. Expected generic Lexapro launch date of March 2012;

d. Forest's expected costs of goods sold (COGS) to provide finished authorized generic Lexapro product to Mylan under Scenario 1, which impacts the net transfer price. I was provided with information that Forest's COGS would be the API price, plus the manufacturing cost, plus the packaging cost;

e. For iterations of the model after January 14, 2010, calculation of expected profit share payments from Mylan to Forest in Scenario 1, which impacts the net transfer price. Bob Carnevale provided this information to me, based upon the Lexapro Generic Analysis Forecast, an example of which can be found at FRX-AT-04617114, attached hereto as Exhibit 2; and

f. Expected quarterly change in CPI (consumer price index), which affects the average rebate per unit (RPU).

14.      Between January 2010 and March 2010, I created more than 10 iterations of the Lexapro Medicaid best price liability analysis, as I received updated information on assumptions including Lexapro unit and price forecasts, transfer price, and profit share. To the best of my

4

recollection, in each case, I calculated that Forest would incur at least $20 million less in Medicaid best price liability under Scenario 2 as compared to Scenario 1.

15.     To the best of my knowledge, based on my review of several versions of the analysis, Exhibit 1 appears to be the latest Lexapro Medicaid best price analysis conducted in advance of execution of the Lexapro Amendment on July 21, 2010, and it appears to reflect the final assumptions and inputs available at that time. Exhibit 1 forecasts that Forest would have reduced its Medicaid best price liability by $30.4 million under Scenario 2 as compared to Scenario 1. Further, this calculation does not include the additional best price liability savings Forest would accrue in the event that Mylan continued to manufacture and sell an authorized generic version of Lexapro for longer than nine quarters.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 3rd day of October, 2017, in Waltham, Massachusetts.

James Finchen

# Exhibit 1

# Lexapro
## Medicaid Liability

### Q1 CY2012 - Q1 2013

**Scenario 1 - Forest Sells API to Mylan**

| | Q1 2012 | Q2 2012 | Q3 2012 | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Calendar Year | | | | | |
| Average WAC Price | $ 3.33 | $ 3.33 | $ 3.33 | $ 3.33 | $ 3.58 | $ 3.58 | $ 3.58 | $ 3.58 | $ 3.58 | |
| Best Price Disc % | 82.8% | 79.7% | 81.4% | 95.5% | 95.9% | 95.9% | 95.9% | 95.9% | 95.9% | |
| Best Price | $ 0.57 | $ 0.68 | $ 0.62 | $ 0.15 | $ 0.15 | $ 0.15 | $ 0.15 | $ 0.15 | $ 0.15 | |
| Average Rebate Per Unit (Paid to Medicaid) | $ 3.62 | $ 3.23 | $ 3.28 | $ 3.73 | $ 4.18 | $ 4.18 | $ 4.17 | $ 4.16 | $ 4.16 | |
| Branded Lexapro Medicaid Units | 10,602,000 | 1,661,000 | 1,225,000 | 842,000 | 590,000 | 496,000 | 436,000 | 393,000 | 363,000 | |
| Medicaid Liability | $ 38,418,000 | $ 5,372,000 | $ 4,022,000 | $ 3,142,000 | $ 2,468,000 | $ 2,072,000 | $ 1,817,000 | $ 1,636,000 | $ 1,511,000 | $ 60,458,000 |

**Scenario 2 - Mylan buys API directly from Lundbeck**

| | Q1 2012 | Q2 2012 | Q3 2012 | Q4 2012 | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 | Q1 2014 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Calendar Year | | | | | |
| Average WAC Price | $ 3.33 | $ 3.33 | $ 3.33 | $ 3.33 | $ 3.58 | $ 3.58 | $ 3.58 | $ 3.58 | $ 3.58 | |
| Best Price Disc % | 20.0% | 3.7% | 3.7% | 3.7% | 3.7% | 3.7% | 3.7% | 3.7% | 3.7% | |
| Best Price | $ 2.66 | $ 3.21 | $ 3.21 | $ 3.21 | $ 3.45 | $ 3.45 | $ 3.45 | $ 3.45 | $ 3.45 | |
| Average Rebate Per Unit (Paid to Medicaid) | $ 1.89 | $ 1.57 | $ 1.56 | $ 1.55 | $ 1.83 | $ 1.82 | $ 1.82 | $ 1.81 | $ 1.81 | |
| Branded Lexapro Medicaid Units | 10,602,000 | 1,661,000 | 1,225,000 | 842,000 | 590,000 | 496,000 | 436,000 | 393,000 | 363,000 | |
| Medicaid Liability | $ 20,055,000 | $ 2,601,000 | $ 1,910,000 | $ 1,309,000 | $ 1,080,000 | $ 905,000 | $ 792,000 | $ 712,000 | $ 657,000 | $ 30,021,000 |

Additional Liability for Scenario 1 v Scenario 2                $ 30,437,000

### Definitions

1. The Average WAC price is a blended price based on the unit distribution of all SKU's of Lexapro. WAC pricing is based on the brand team forecast and includes 7.5% price increases (plus inflation) in January 2012, January 2013 and January 2014.
2. The Best Price Discount = the percent discount off the WAC price
3. The Best Price in Scenario 1 = the Transfer Price to Mylan
4. The Best Price in Scenario 2 = the Commercial Contracting Discount
5. The Average Rebate Per Unit = Medicaid Liability divided by the Branded Lexapro Medicaid units
6. The Branded Lexapro Medicaid Units = the number of units sold in Medicaid forecasted using the growth rate of factory units in LE4*10 (Final Pass)
7. The Medicaid Liability = the Average Rebate Per Unit (Paid to Medicaid) x Branded Lexapro Medicaid Units

Liability

MEDICAID LIABILITY WORKSHEET

LEXAPRO

MEDICAID LIABILITY WORKSHEET

LEXAPRO

# LEXAPRO
# MEDICAID RPU IMPACT

## Q1 2012

Price Increase = 7.50%

CPI Increase = 1.00%    0.25% Scenario 2

Best Price = $ 0.56   Price = -20.00%

Best Price 18 >   0.57

Best Price 25 >   0.56

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

0.174923    0.959489   0.298218   0.200000   0.138462   0.433680

| NDC | Product Description | Unit/Pkg | Q1 12 WAC Scen 1 | Q1 12 WAC Scen 2 | % WAC |
|---|---|---|---|---|---|
| 456350601 | LEXAPRO 5MG | 100 | 3.207 | 3.207 | 0.075 |
| 456201001 | LEXAPRO 10MG | 100 | 3.353 | 3.353 | 0.075 |
| 456201001 | LEXAPRO 10MG | 100 | 3.420 | 3.420 | 0.075 |
| 456200501 | LEXAPRO 20MG | 100 | 3.489 | 3.489 | 0.075 |
| 456200501 | LEXAPRO 20MG | 100 | 3.599 | 3.599 | 0.075 |
| 456210108 | LEXAPRO 5MG/5ML | 240 | 0.666 | 0.666 | 0.075 |

### BASE REBATE CALCULATION

| NDC | Product Description | Unit/Pkg | Base AMP | Q1 12 AMP Scen 1 | Q1 12 AMP Scen 2 | Q1 12 Statutory Rebate (23.1%) | Q1 12 Statutory Rebate (23.1%) | Q1 12 Best Price Scen 1 | Q1 12 Best Price Scen 2 | Q1 12 Scen 1 AMP-BP | Q1 12 Scen 2 AMP-BP | Q1 12 Scen 1 Base Rebate | Q1 12 Scen 2 Base Rebate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 100 | 1.769 | 2.920 | 2.920 | 0.675 | 0.675 | 0.582 | 2.595 | 2.338 | 0.355 | 2.338 | 0.675 |
| | | 100 | 1.788 | 3.064 | 3.064 | 0.708 | 0.708 | 0.573 | 2.652 | 2.491 | 0.382 | 2.491 | 0.708 |
| | | 100 | 1.788 | 3.064 | 3.064 | 0.708 | 0.708 | 0.573 | 2.736 | 2.491 | 0.28 | 2.491 | 0.708 |
| | | 100 | 1.788 | 3.199 | 3.199 | 0.739 | 0.739 | 0.578 | 2.709 | 2.621 | 0.450 | 2.621 | 0.739 |
| | | 100 | 1.857 | 3.199 | 3.199 | 0.739 | 0.739 | 0.578 | 2.855 | 2.621 | 0.344 | 2.621 | 0.739 |
| | | 240 | 0.362 | 0.605 | 0.605 | 0.140 | 0.140 | 0.533 | 0.533 | 0.071 | 0.071 | 0.140 | 0.140 |

Scen 1 CPI
Scen 2 CPI

### INFLATION ADJUSTMENT

| | Base CPI | Q1 12 Scen 1 Increase | Q1 12 Scen 1 CPI Allowable AMP | Q1 12 Scen 1 CPI Penalty | Q1 12 Scen 2 Allowable AMP | Q1 12 Scen 2 CPI Penalty | RPU Q1 12 Scen 1 RPU | RPU Q1 12 Scen 2 RPU |
|---|---|---|---|---|---|---|---|---|
| | 187.400 | 1.192 | 2.110 | 0.811 | 2.110 | 0.811 | 3.148 | 1.485 |
| | 181.000 | 1.234 | 2.183 | 0.881 | 2.183 | 0.881 | 3.372 | 1.569 |
| | 181.000 | 1.234 | 2.183 | 0.881 | 2.183 | 0.881 | 3.372 | 1.569 |
| | 181.000 | 1.234 | 2.292 | 0.906 | 2.292 | 0.906 | 3.526 | 1.647 |
| | 181.000 | 2.292 | 2.292 | 0.906 | 2.292 | 0.906 | 3.526 | 1.647 |
| | 154.200 | 1.213 | 1.213 | 0.430 | 0.430 | 0.195 | 0.306 | 0.306 |

Scen 1 CPI   223.425
Scen 2 CPI   223.425

## Q2 2012

Price Increase = 0.00%

CPI Increase = 0.25%    Scenario 2

Best Price = $ 0.60   Price = 3.70%

Best Price 18 >   0.68

Best Price 25 >   0.68

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

3.70%

0.006154   0.090000   0.096154

| NDC | Product Description | Unit/Pkg | Q2 12 WAC Scen 1 | Q2 12 WAC Scen 2 | % WAC |
|---|---|---|---|---|---|
| 456350601 | LEXAPRO 5MG | 100 | 3.207 | 3.207 | 0.000 |
| 456201001 | LEXAPRO 10MG | 100 | 3.353 | 3.353 | 0.000 |
| 456201001 | LEXAPRO 10MG | 100 | 3.420 | 3.420 | 0.000 |
| 456200501 | LEXAPRO 20MG | 100 | 3.489 | 3.489 | 0.000 |
| 456200501 | LEXAPRO 20MG | 100 | 3.599 | 3.599 | 0.000 |
| 456210108 | LEXAPRO 5MG/5ML | 240 | 0.666 | 0.666 | 0.000 |

### BASE REBATE CALCULATION

| NDC | Product Description | Unit/Pkg | Base AMP | Q2 12 AMP Scen 1 | Q2 12 AMP Scen 2 | Q2 12 Statutory Rebate (23.1%) | Q2 12 Statutory Rebate (23.1%) | Q2 12 Best Price Scen 1 | Q2 12 Best Price Scen 2 | Q2 12 Scen 1 AMP-BP | Q2 12 Scen 2 AMP-BP | Q2 12 Scen 1 Base Rebate | Q2 12 Scen 2 Base Rebate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 100 | 1.769 | 2.920 | 2.920 | 0.675 | 0.675 | 0.665 | 3.229 | 2.293 | 0.000 | 2.293 | 0.675 |
| | | 100 | 1.788 | 3.064 | 3.064 | 0.708 | 0.708 | 0.678 | 3.229 | 2.445 | 0.000 | 2.387 | 0.708 |
| | | 100 | 1.788 | 3.064 | 3.064 | 0.708 | 0.708 | 0.678 | 3.229 | 2.387 | 0.000 | 2.387 | 0.708 |
| | | 100 | 1.788 | 3.199 | 3.199 | 0.739 | 0.739 | 0.652 | 3.569 | 2.518 | 0.000 | 2.518 | 0.739 |
| | | 100 | 1.857 | 3.199 | 3.199 | 0.739 | 0.739 | 0.652 | 3.569 | 2.518 | 0.000 | 2.518 | 0.739 |
| | | 240 | 0.362 | 0.605 | 0.605 | 0.140 | 0.140 | 0.642 | 0.642 | 0.000 | 0.000 | 0.140 | 0.140 |

Scen 1 CPI
Scen 2 CPI

### INFLATION ADJUSTMENT

| | Base CPI | Q2 12 Scen 1 Increase | Q2 12 Scen 1 CPI Allowable AMP | Q2 12 Scen 1 CPI Penalty | Q2 12 Scen 2 Allowable AMP | Q2 12 Scen 2 CPI Penalty | RPU Q2 12 Scen 1 RPU | RPU Q2 12 Scen 2 RPU |
|---|---|---|---|---|---|---|---|---|
| | 187.400 | 1.195 | 2.188 | 0.875 | 2.188 | 0.875 | 3.640 | 1.485 |
| | 181.000 | 1.237 | 2.188 | 0.875 | 2.188 | 0.875 | 3.263 | 1.553 |
| | 181.000 | 1.237 | 2.188 | 0.875 | 2.188 | 0.875 | 3.263 | 1.553 |
| | 181.000 | 1.237 | 2.298 | 0.952 | 2.298 | 0.952 | 3.419 | 1.641 |
| | 181.000 | 1.237 | 2.298 | 0.952 | 2.298 | 0.952 | 3.419 | 1.641 |
| | 154.200 | 1.246 | 0.440 | 0.165 | 0.440 | 0.165 | 0.394 | 0.304 |

Scen 1 CPI   225.361
Scen 2 CPI   225.361

## Q3 2012

Price Increase = 0.00%

CPI Increase = 0.25%    Scenario 2

Best Price = $ 0.60   Price = 3.70%

Best Price 18 >   0.62

Best Price 25 >   0.62

3.70%

0.006154   0.090000   0.096154

| NDC | Product Description | Unit/Pkg | Q3 12 WAC Scen 1 | Q3 12 WAC Scen 2 | % WAC |
|---|---|---|---|---|---|
| 456350601 | LEXAPRO 5MG | 100 | 3.207 | 3.207 | 0.000 |
| 456201001 | LEXAPRO 10MG | 100 | 3.353 | 3.353 | 0.000 |
| 456201001 | LEXAPRO 10MG | 100 | 3.420 | 3.420 | 0.000 |
| 456200501 | LEXAPRO 20MG | 100 | 3.489 | 3.489 | 0.000 |
| 456200501 | LEXAPRO 20MG | 100 | 3.599 | 3.599 | 0.000 |
| 456210108 | LEXAPRO 5MG/5ML | 240 | 0.666 | 0.666 | 0.000 |

### BASE REBATE CALCULATION

| NDC | Product Description | Unit/Pkg | Base AMP | Q3 12 AMP Scen 1 | Q3 12 AMP Scen 2 | Q3 12 Statutory Rebate (23.1%) | Q3 12 Statutory Rebate (23.1%) | Q3 12 Best Price Scen 1 | Q3 12 Best Price Scen 2 | Q3 12 Scen 1 AMP-BP | Q3 12 Scen 2 AMP-BP | Q3 12 Scen 1 Base Rebate | Q3 12 Scen 2 Base Rebate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 100 | 1.769 | 2.920 | 2.920 | 0.675 | 0.675 | 0.627 | 3.088 | 2.293 | 0.000 | 2.293 | 0.675 |
| | | 100 | 1.788 | 3.064 | 3.064 | 0.708 | 0.708 | 0.618 | 3.229 | 2.445 | 0.000 | 2.445 | 0.708 |
| | | 100 | 1.788 | 3.064 | 3.064 | 0.708 | 0.708 | 0.618 | 3.229 | 2.445 | 0.000 | 2.445 | 0.708 |
| | | 100 | 1.788 | 3.199 | 3.199 | 0.739 | 0.739 | 0.624 | 3.569 | 2.576 | 0.000 | 2.576 | 0.739 |
| | | 100 | 1.857 | 3.199 | 3.199 | 0.739 | 0.739 | 0.624 | 3.569 | 2.576 | 0.000 | 2.576 | 0.739 |
| | | 240 | 0.362 | 0.605 | 0.605 | 0.140 | 0.140 | 0.642 | 0.642 | 0.000 | 0.000 | 0.140 | 0.140 |

### INFLATION ADJUSTMENT

| | Base CPI | Q3 12 Scen 1 Increase | Q3 12 Scen 1 CPI Allowable AMP | Q3 12 Scen 1 CPI Penalty | Q3 12 Scen 2 Allowable AMP | Q3 12 Scen 2 CPI Penalty | RPU Q3 12 Scen 1 RPU | RPU Q3 12 Scen 2 RPU |
|---|---|---|---|---|---|---|---|---|
| | 187.400 | 1.198 | 2.120 | 0.850 | 2.120 | 0.850 | 3.060 | 1.475 |
| | 181.000 | 1.241 | 2.194 | 0.870 | 2.194 | 0.870 | 3.215 | 1.578 |
| | 181.000 | 1.241 | 2.194 | 0.870 | 2.194 | 0.870 | 3.215 | 1.578 |
| | 181.000 | 1.241 | 2.303 | 0.956 | 2.303 | 0.956 | 3.472 | 1.635 |
| | 181.000 | 1.241 | 2.303 | 0.956 | 2.303 | 0.956 | 3.472 | 1.635 |
| | 154.200 | 1.219 | 0.441 | 0.164 | 0.441 | 0.164 | 0.303 | 0.303 |

Price Increase

**LEXAPRO**
**MEDICAID RPU IMPACT**

Q4 2012

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

Price Increase

Q1 2013

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

Q2 2013

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

Price Increase

LEXAPRO
MEDICAID RPU IMPACT

## Q3 2013

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

BASE REBATE CALCULATION

INFLATION ADJUSTMENT

RPU

## Q4 2013

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

BASE REBATE CALCULATION

INFLATION ADJUSTMENT

RPU

## Q1 2014

CPI Change Assumptions (2010: 1.7%, 2011: 1.3%, 2012: 1.0%, 2013: 1.1%)

BASE REBATE CALCULATION

INFLATION ADJUSTMENT

RPU

Price Increase

LEXAPRO
MEDICAID RPU IMPACT

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49630501 LEXAPRO 5MG | 100 | 3.706 | 3.706 | 0.000 | 1.769 | 3.375 | 3.375 | 0.780 | 0.157 | 3.669 | 3.217 | 0.000 | 3.217 | 0.780 | 157.400 | 1.219 | 2.155 | 1.219 | 1.220 | 2.155 | 4.437 | 1.999 |
| 49630101 LEXAPRO 10MG | 100 | 3.875 | 3.875 | 0.000 | 1.769 | 3.541 | 3.541 | 0.818 | 0.148 | 3.731 | 3.392 | 0.000 | 3.392 | 0.818 | 181.000 | 1.261 | 2.230 | 1.261 | 1.311 | 2.230 | 4.703 | 2.129 |
| 49630103 LEXAPRO 10MG | 100 | 3.952 | 3.952 | 0.000 | 1.769 | 3.541 | 3.541 | 0.818 | 0.148 | 3.731 | 3.392 | 0.000 | 3.392 | 0.818 | 181.000 | 1.261 | 2.230 | 1.261 | 1.311 | 2.230 | 4.703 | 2.129 |
| 49630201 LEXAPRO 20MG | 100 | 4.543 | 4.543 | 0.000 | 1.857 | 3.697 | 3.697 | 0.854 | 0.154 | 3.894 | 3.543 | 0.000 | 3.543 | 0.854 | 181.000 | 1.261 | 2.341 | 1.261 | 1.356 | 2.341 | 4.900 | 2.210 |
| 49630203 LEXAPRO 20MG | 100 | 4.124 | 4.124 | 0.000 | 1.857 | 3.697 | 3.697 | 0.854 | 0.154 | 3.894 | 3.543 | 0.000 | 3.543 | 0.854 | 181.000 | 1.261 | 2.341 | 1.261 | 1.356 | 2.341 | 4.900 | 2.210 |
| 49630108 LEXAPRO 5MG/5ML | 240 | 0.770 | 0.770 | 0.000 | 0.362 | 0.699 | 0.699 | 0.161 | 0.742 | 0.742 | 0.161 | 0.000 | 0.161 | 0.161 | 194.200 | 1.209 | 0.448 | 0.209 | 0.251 | 0.448 | 0.412 | 0.412 |

Scen 1 CPI   228.27
Scen 2 CPI   228.217

--calculate the CPI increase as current CPI divided by base CPI
--calculate allowable AMP as the CPI increase times Base AMP
--calculate the inflation adjustment as current AMP less allowable AMP

REBATE PER UNIT
--(base rebate) + (inflation adjustment)

Price increase

Forest Laboratories Inc.
Lexapro Cost Analysis
October 3, 2017

| Part Number | Description | Lot Size | Kg per lot | API Cost/kg | Ireland Costs API | MFG | Ambient Packaging | Scrap from Packaging | Total Costs |
|---|---|---|---|---|---|---|---|---|---|
| 9546 | Lexapro 5mg 100's | 1,746,531 | 11.35 | 40,560.00 | 38.49 | 1.57 | 0.58 | 0.03 | 40.66 |
| 9384 | Lexapro 10mg 100's | 2,435,490 | 30.85 | 31,500.00 | 40.15 | 0.77 | 0.42 | 0.10 | 41.44 |
| 9545 | Lexapro 20mg 100's | 1,219,200 | 30.85 | 16,560.00 | 43.98 | 1.11 | 0.45 | 0.42 | 45.96 |

Note: Ireland costs don't include profit.

# Lexapro Supplemental Rebate Worksheet

## Alabama

### 2010 — 7.5% Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| AWP | $ 322.65 | $ 337.36 | $ 344.13 | $ 352.04 | $ 359.08 | $ 160.95 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| AWP Cost/paid | $ 3.2265 | $ 3.3736 | $ 3.4413 | $ 3.5204 | $ 3.5908 | $ 0.6706 | |
| Units | 45,331 | 785,657 | 5,913 | 775,726 | 5,006 | 65,522 | |
| Medicaid URA | $ 1.0690 | $ 1.1500 | $ 1.1500 | $ 1.1891 | $ 1.1891 | $ 0.2192 | |
| Guaranteed Rebate | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | |
| Total Rebate | $ 1.2380 | $ 1.3200 | $ 1.3200 | $ 1.3591 | $ 1.3591 | $ 0.3892 | |
| Total Supplemental Dollars | $ 7,706 | $ 133,562 | $ 1,005 | $ 131,873 | $ 851 | $ 11,139 | $ 286,137 |

### 2010 — Proposed Pricing (Forecasted Avg Qtr FY2011)

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| AWP | $ 346.85 | $ 362.66 | $ 369.94 | $ 378.44 | $ 386.01 | $ 173.02 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| AWP Cost/paid | $ 3.4685 | $ 3.6266 | $ 3.6994 | $ 3.7844 | $ 3.8601 | $ 0.7209 | |
| Units | 45,331 | 785,657 | 5,913 | 775,726 | 5,006 | 65,522 | |
| Medicaid URA | $ 1.2066 | $ 1.3588 | $ 1.3588 | $ 1.4069 | $ 1.4069 | $ 0.2603 | |
| Guaranteed Rebate | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | |
| Total Rebate | $ 1.4366 | $ 1.5288 | $ 1.5288 | $ 1.5769 | $ 1.5769 | $ 0.4303 | |
| Total Supplemental Dollars | $ 7,706 | $ 133,562 | $ 1,005 | $ 131,873 | $ 851 | $ 11,139 | $ 286,137 |

### 2011 — 7.5% Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| AWP | $ 346.85 | $ 362.66 | $ 369.94 | $ 378.44 | $ 386.01 | $ 173.02 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| AWP Cost/paid | $ 3.4685 | $ 3.6266 | $ 3.6994 | $ 3.7844 | $ 3.8601 | $ 0.7209 | |
| Units | 41,076 | 711,969 | 5,356 | 702,911 | 4,536 | 59,372 | |
| Medicaid URA | $ 1.2066 | $ 1.3588 | $ 1.3588 | $ 1.4069 | $ 1.4069 | $ 0.2603 | |
| Guaranteed Rebate | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | |
| Total Rebate | $ 1.4366 | $ 1.5288 | $ 1.5288 | $ 1.5769 | $ 1.5769 | $ 0.4303 | |
| Total Supplemental Dollars | $ 6,983 | $ 121,025 | $ 911 | $ 119,495 | $ 771 | $ 10,093 | $ 259,278 |

### 2011 — Proposed Pricing (Forecasted Avg Qtr FY2011)

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| AWP | $ 372.86 | $ 389.86 | $ 397.68 | $ 406.83 | $ 414.96 | $ 186.00 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| AWP Cost/paid | $ 3.7286 | $ 3.8986 | $ 3.9768 | $ 4.0683 | $ 4.1496 | $ 0.7750 | |
| Units | 41,076 | 711,969 | 5,356 | 702,911 | 4,536 | 59,372 | |
| Medicaid URA | $ 1.4904 | $ 1.5940 | $ 1.5940 | $ 1.6524 | $ 1.6524 | $ 0.3066 | |
| Guaranteed Rebate | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | |
| Total Rebate | $ 1.6604 | $ 1.7640 | $ 1.7640 | $ 1.8224 | $ 1.8224 | $ 0.4766 | |
| Total Supplemental Dollars | $ 6,983 | $ 121,025 | $ 911 | $ 119,495 | $ 771 | $ 10,093 | $ 259,278 |

### Q1 2012 — 7.5% Increase — Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.08 | $ 199.94 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| AWP Cost/paid | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4608 | $ 0.8331 | |
| Units | 8,624 | 149,467 | 1,125 | 147,578 | 952 | 12,465 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 1.6467 | $ 0.3055 | |
| Guaranteed Rebate | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | |
| Total Rebate | $ 1.6551 | $ 1.7586 | $ 1.7586 | $ 1.8167 | $ 1.8167 | $ 0.4755 | |
| Total Supplemental Dollars | $ 1,466 | $ 25,409 | $ 191 | $ 25,088 | $ 162 | $ 2,119 | $ 54,436 |

### Q1 2012 — Proposed Pricing (Forecasted Avg Qtr FY2011)

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.08 | $ 199.94 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| AWP Cost/paid | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4608 | $ 0.8331 | |
| Units | 8,624 | 149,467 | 1,125 | 147,578 | 952 | 12,465 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 1.6467 | $ 0.3055 | |
| Guaranteed Rebate | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | |
| Total Rebate | $ 1.6551 | $ 1.7586 | $ 1.7586 | $ 1.8167 | $ 1.8167 | $ 0.4755 | |
| Total Supplemental Dollars | $ 1,466 | $ 25,409 | $ 191 | $ 25,088 | $ 162 | $ 2,119 | $ 54,436 |

For Internal Use Only

AL

10/3/2017

# Lexapro Supplemental Rebate Worksheet

Arkansas

## Current Pricing

**7.50%**
**2010**

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2015-63 Lexapro 20mg | 00456-2020-01 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|
| AWP | 322.65 | 337.36 | 344.13 | 352.64 | 359.08 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 |
| AWP Cost/pill | 3.226508 | 3.373583 | 3.441290 | 3.520393 | 3.590750 |
| Medicaid URA | 1.0680 | 1.1500 | 1.1500 | 1.1591 | 1.1591 |
| Net Cost (AWP-14%-URA) | 1.7068 | 1.7513 | 1.8095 | 1.8385 | 1.8990 |
| GNUP | 1.3515 | 1.4184 | 1.4184 | 1.4857 | 1.4857 |
| Supplemental Rebate | 0.3553 | 0.3329 | 0.3911 | 0.3528 | 0.4133 |
| Units | | 444,171 | 225 | 421,166 | |
| Supplemental Rebate $ | | 147,861 | 88 | 148,292 | |

## Forecasted Avg Qtr 1*2011

**7.50%**
**2011**

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2015-63 Lexapro 20mg | 00456-2020-01 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|
| AWP | 346.85 | 362.66 | 369.94 | 378.44 | 386.01 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 |
| AWP Cost/pill | 3.468496 | 3.626601 | 3.699387 | 3.784422 | 3.860056 |
| Medicaid URA | 1.2666 | 1.3588 | 1.3588 | 1.4069 | 1.4069 |
| Net Cost (AWP-14%-URA) | 1.7163 | 1.7660 | 1.8226 | 1.8477 | 1.9127 |
| GNUP | 1.3515 | 1.4184 | 1.4184 | 1.4857 | 1.4857 |
| Supplemental Rebate | 0.3648 | 0.3416 | 0.4042 | 0.3620 | 0.4270 |
| Units | | 444,171 | 225 | 421,166 | |
| Supplemental Rebate $ | | 151,749 | 91 | 153,178 | |

*Supplemental Rebate Calculation = (AWP-14%) - Fed URA - Net Cost Guarantee

AWP = Beginning of quarter
Beginning of quarter WAC    2.581206   2.698866   2.753032   2.816314   2.8726

## Current Pricing

**7.5% Price Increase**
**Q1 2012**

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2015-63 Lexapro 20mg | 00456-2020-01 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|
| AWP | 400.83 | 419.10 | 427.51 | 437.34 | 446.08 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 |
| AWP Cost/pill | 4.008280 | 4.190991 | 4.275104 | 4.373373 | 4.460778 |
| Medicaid URA | 3.1489 | 3.3719 | 3.3719 | 3.5288 | 3.5288 |
| Net Cost (AWP-14%-URA) | 0.2982 | 0.2224 | 0.3047 | 0.2323 | 0.3075 |
| GNUP | 1.3515 | 1.4184 | 1.4184 | 1.4857 | 1.4857 |
| Supplemental Rebate | (1.0533) | (1.1960) | (1.1137) | (1.2534) | (1.1782) |
| Units | | 84,501 | 43 | 80,500 | |
| Supplemental Rebate $ | | | | | |

## Proposed Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2015-63 Lexapro 20mg | 00456-2020-01 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|
| AWP | 346.85 | 362.66 | 369.94 | 378.44 | 386.01 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 |
| AWP Cost/pill | 3.468496 | 3.626601 | 3.699387 | 3.784422 | 3.860056 |
| Medicaid URA | 1.2666 | 1.3588 | 1.3588 | 1.4069 | 1.4069 |
| Net Cost (AWP-14%-URA) | 1.7163 | 1.7660 | 1.8226 | 1.8477 | 1.9127 |
| GNUP | 1.3515 | 1.4184 | 1.4184 | 1.4857 | 1.4857 |
| Supplemental Rebate | 0.3648 | 0.3416 | 0.4042 | 0.3620 | 0.4270 |
| Units | | 444,171 | 225 | 421,166 | |
| Supplemental Rebate $ | | 151,749 | 91 | 153,178 | |

## Forecasted Avg Qtr 1*2011 — Proposed Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2015-63 Lexapro 20mg | 00456-2020-01 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|
| AWP | 372.86 | 389.86 | 397.68 | 406.83 | 414.96 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 |
| AWP Cost/pill | 3.728633 | 3.898596 | 3.976841 | 4.068254 | 4.149560 |
| Medicaid URA | 1.4004 | 1.5040 | 1.5040 | 1.5940 | 1.6524 |
| Net Cost (AWP-14%-URA) | 1.7163 | 1.7588 | 1.8251 | 1.8463 | 1.9162 |
| GNUP | 1.3515 | 1.4184 | 1.4184 | 1.4857 | 1.4857 |
| Supplemental Rebate | 0.3648 | 0.3404 | 0.4077 | 0.3606 | 0.4305 |
| Units | | 402,477 | 204 | 381,459 | |
| Supplemental Rebate $ | | 136,983 | 83 | 138,264 | |

## Proposed Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2015-63 Lexapro 20mg | 00456-2020-01 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|
| AWP | 400.83 | 419.10 | 427.51 | 437.34 | 446.08 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 |
| AWP Cost/pill | 4.008280 | 4.190991 | 4.275104 | 4.373373 | 4.460778 |
| Medicaid URA | 1.4851 | 1.5886 | 1.5886 | 1.6467 | 1.6467 |
| Net Cost (AWP-14%-URA) | 1.9620 | 2.0157 | 2.0880 | 2.1144 | 2.1896 |
| GNUP | 1.3515 | 1.4184 | 1.4184 | 1.4857 | 1.4857 |
| Supplemental Rebate | 0.6105 | 0.5973 | 0.6096 | 0.6287 | 0.7039 |
| Units | | 84,501 | 43 | 80,500 | |
| Supplemental Rebate $ | | 50,471 | 29 | 50,619 | |

$ 305,018

$ 275,360

297,240

276,386

Lexapro 10mg   Lexapro 20mg   Lexapro Oral
2.698866       2.753032        0.5364925
2.698866       2.753032        0.5364925

AR

$ 101,118

10/3/2017

Lexapro Supplemental Rebate Worksheet

**California**
7.5% 2010

## Proposed Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| | | | Forecasted Avg Qtr FY2011 | | | |
| AWP | $ 346.85 | $ 362.66 | $ 369.94 | $ 378.44 | $ 386.01 | $ 173.02 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 3.4685 | $ 3.6266 | $ 3.6994 | $ 3.7844 | $ 3.8601 | $ 0.7209 |
| AWP -17% (reimbursement) | $ 2.8789 | $ 3.0101 | $ 3.0705 | $ 3.1411 | $ 3.2033 | $ 0.5984 |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.3588 | $ 1.4069 | $ 1.1891 | $ 0.2603 |
| Net Cost (AWP-17%) - URA | $ 1.6123 | $ 1.6512 | $ 1.5205 | $ 1.7341 | $ 2.0140 | $ 0.3380 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.00000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | $ 0.4323 | $ 0.6112 | $ 0.4805 | $ 0.6541 | $ 0.9340 | $ 0.0980 |
| Units | 190,375 | 3,646,826 | 21,431 | 2,908,315 | 21,431 | 112,795 |
| Supplemental Rebate $ | $ 82,554 | $ 2,229,114 | $ 18,870 | $ 1,902,428 | $ 20,034 | $ 11,058 |

$ 4,254,057

## Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| | | | Forecasted Avg Qtr FY2011 | | | |
| AWP | $ 322.65 | $ 337.36 | $ 344.13 | $ 352.04 | $ 359.08 | $ 160.95 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 3.2265 | $ 3.3736 | $ 3.4413 | $ 3.5204 | $ 3.5908 | $ 0.6706 |
| AWP -17% (reimbursement) | $ 2.6780 | $ 2.8001 | $ 2.8563 | $ 2.9219 | $ 2.9803 | $ 0.5566 |
| Medicaid URA | $ 1.0680 | $ 1.1500 | $ 1.1500 | $ 1.1891 | $ 1.1891 | $ 0.2162 |
| Net Cost (AWP-17%) - URA | $ 1.6100 | $ 1.6501 | $ 1.7063 | $ 1.7329 | $ 1.7913 | $ 0.3374 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.08000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | $ 0.4300 | $ 0.6101 | $ 0.6663 | $ 0.6529 | $ 0.7113 | $ 0.0974 |
| Units | 190,375 | 3,646,826 | 21,431 | 2,908,315 | 21,431 | 112,795 |
| Supplemental Rebate $ | $ 82,118 | $ 2,224,870 | $ 14,279 | $ 1,898,756 | $ 15,243 | $ 10,983 |

$ 4,246,250

*Supplemental Rebate Calculation = (AWP-17%) - Fed URA - Net Cost Guarantee

---

**7.5% Price Increase**
Q1 2012

## Proposed Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| | | | Forecasted Avg Qtr FY2011 | | | |
| AWP | $ 372.86 | $ 389.86 | $ 397.68 | $ 406.83 | $ 414.96 | $ 186.00 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 3.7286 | $ 3.8986 | $ 3.9768 | $ 4.0683 | $ 4.1496 | $ 0.7750 |
| AWP -17% (reimbursement) | $ 3.0948 | $ 3.2358 | $ 3.3008 | $ 3.3767 | $ 3.4441 | $ 0.6432 |
| Medicaid URA | $ 1.4904 | $ 1.5940 | $ 1.5940 | $ 1.6524 | $ 1.4069 | $ 0.3066 |
| Net Cost (AWP-17%) - URA | $ 1.6044 | $ 1.6418 | $ 1.6418 | $ 1.7243 | $ 2.0372 | $ 0.3366 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.00000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | $ 0.4244 | $ 0.6018 | $ 0.6018 | $ 0.6443 | $ 0.9572 | $ 0.0966 |
| Units | 173,049 | 3,304,507 | 14,475 | 2,635,318 | 19,419 | 102,267 |
| Supplemental Rebate $ | $ 73,442 | $ 1,988,706 | $ 13,096 | $ 1,697,872 | $ 18,588 | $ 9,874 |

$ 3,801,539

## Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| | | | Forecasted Avg Qtr FY2011 | | | |
| AWP | $ 346.85 | $ 362.66 | $ 369.94 | $ 378.44 | $ 386.01 | $ 173.02 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 3.4685 | $ 3.6266 | $ 3.6994 | $ 3.7844 | $ 3.8601 | $ 0.7209 |
| AWP -17% (reimbursement) | $ 2.8789 | $ 3.0101 | $ 3.0705 | $ 3.1411 | $ 3.2038 | $ 0.5984 |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.3588 | $ 1.4069 | $ 1.4069 | $ 0.2603 |
| Net Cost (AWP-17%) - URA | $ 1.6123 | $ 1.6512 | $ 1.7117 | $ 1.7341 | $ 1.7969 | $ 0.3380 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.00000 | $ 1.00000 | $ 0.24000 |
| Supplemental Rebate | $ 0.4323 | $ 0.6112 | $ 0.6617 | $ 0.6541 | $ 0.7169 | $ 0.0980 |
| Units | 173,049 | 3,304,507 | 14,475 | 2,635,318 | 19,419 | 102,267 |
| Supplemental Rebate $ | $ 74,805 | $ 2,019,872 | $ 9,722 | $ 1,723,851 | $ 13,922 | $ 10,020 |

$ 3,852,193

*Supplemental Rebate Calculation = (AWP-17%) - Fed URA - Net Cost Guarantee

---

**8% Price Increase**

## Proposed Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| | | | Forecasted Avg Qtr FY2011 | | | |
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.06 | $ 199.94 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4606 | $ 0.8331 |
| AWP -17% (reimbursement) | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 | $ 3.7024 | $ 0.6915 |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 1.6467 | $ 0.3055 |
| Net Cost (AWP-17%) - URA | $ 1.8418 | $ 1.8899 | $ 1.8899 | $ 1.9832 | $ 2.0558 | $ 0.3859 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.00000 | $ 1.00000 | $ 0.24000 |
| Supplemental Rebate | $ 0.6618 | $ 0.8499 | $ 0.9198 | $ 0.9032 | $ 0.9758 | $ 0.1459 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | $ 24,043 | $ 589,686 | $ 2,795 | $ 499,756 | $ 3,978 | $ 3,132 |

$ 1,123,391

## Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-63 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-63 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| | | | Forecasted Avg Qtr FY2011 | | | |
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.06 | $ 199.94 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4606 | $ 0.8331 |
| AWP -17% (reimbursement) | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 | $ 3.7024 | $ 0.6915 |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 1.6467 | $ 0.3055 |
| Net Cost (AWP-17%) - URA | $ 1.8418 | $ 1.8899 | $ 1.8899 | $ 1.9832 | $ 2.0558 | $ 0.3859 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.00000 | $ 1.00000 | $ 0.24000 |
| Supplemental Rebate | $ 0.6618 | $ 0.8499 | $ 0.9198 | $ 0.9032 | $ 0.9758 | $ 0.1459 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | $ 24,043 | $ 589,686 | $ 2,795 | $ 499,756 | $ 3,978 | $ 3,132 |

$ 1,123,391

*Supplemental Rebate Calculation = (AWP-17%) - Fed URA - Net Cost Guarantee

Internal Use Only

CA

10/3/2017

# Lexapro Supplemental Rebate Worksheet

## Forecasted Avg Qtr FY2011

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-43 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-43 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.08 | $ 199.94 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4608 | $ 0.8331 |
| AWP - 17% (reimbursement) | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 | $ 3.7024 | $ 0.6915 |
| Medicaid URA | $ 1.4796 | $ 1.5831 | $ 1.5831 | $ 1.6409 | $ 1.6409 | $ 0.3044 |
| Net Cost (AWP-17%) - URA | $ 1.8470 | $ 1.8954 | $ 1.9652 | $ 1.9890 | $ 2.0615 | $ 0.3870 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.08000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | $ 0.6670 | $ 0.8554 | $ 0.9252 | $ 0.9090 | $ 0.9815 | $ 0.1470 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | $ 24,235 | $ 593,472 | $ 2,812 | $ 502,926 | $ 4,002 | $ 3,155 |

$ 1,130,603

*Supplemental Rebate Calculation = (AWP+17%) - Fed URA - Net Cost Guarantee

## Proposed Pricing — Forecasted Avg Qtr FY2011

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-43 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-43 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| AWP | $ - | #VALUE! | | | | $ 1,049.61 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ - | #VALUE! | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 |
| AWP - 17% (reimbursement) | $ - | #VALUE! | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 |
| Medicaid URA | Q3 12 Scen 2 | #VALUE! | $ 1.4745 | $ 1.5776 | $ 1.5776 | $ 1.6352 |
| Net Cost (AWP-17%) - URA | #VALUE! | #VALUE! | $ 1.8523 | $ 1.9707 | $ 1.9707 | $ 1.9947 |
| GNUP | $ (1.18000) | #VALUE! | $ 1.04000 | $ 1.08000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | #VALUE! | #VALUE! | $ 0.8123 | $ 0.8209 | $ 0.9907 | $ 1.7547 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | #VALUE! | #VALUE! | $ 2,469 | $ 454,185 | $ 3,631 | $ 37,654 |

#VALUE!

*Supplemental Rebate Calculation = (AWP+17%) - Fed URA - Net Cost Guarantee

## 8.5% Price Increase

### Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-43 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-43 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.08 | $ 199.94 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4608 | $ 0.8331 |
| AWP - 17% (reimbursement) | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 | $ 3.7024 | $ 0.6915 |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 1.6467 | $ 0.3055 |
| Net Cost (AWP-17%) - URA | $ 1.8418 | $ 1.8899 | $ 1.9598 | $ 1.9832 | $ 2.0558 | $ 0.3859 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.08000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | $ 0.6616 | $ 0.8499 | $ 0.9198 | $ 0.9032 | $ 0.9758 | $ 0.1459 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | $ 24,043 | $ 589,686 | $ 2,795 | $ 499,756 | $ 3,978 | $ 3,132 |

$ 1,123,391

### Forecasted Avg Qtr FY2011

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-43 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-43 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.08 | $ 199.94 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4608 | $ 0.8331 |
| AWP - 17% (reimbursement) | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 | $ 3.7024 | $ 0.6915 |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 1.6467 | $ 0.3055 |
| Net Cost (AWP-17%) - URA | $ 1.8418 | $ 1.8899 | $ 1.9598 | $ 1.9832 | $ 2.0558 | $ 0.3859 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.08000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | $ 0.6616 | $ 0.8499 | $ 0.9198 | $ 0.9032 | $ 0.9758 | $ 0.1459 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | $ 24,043 | $ 589,686 | $ 2,795 | $ 499,756 | $ 3,978 | $ 3,132 |

$ 1,123,391

*Supplemental Rebate Calculation = (AWP+17%) - Fed URA - Net Cost Guarantee

## 9% Price Increase

### Current Pricing

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-43 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-43 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| AWP | $ 400.83 | $ 419.10 | $ 427.51 | $ 437.34 | $ 446.08 | $ 199.94 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 | $ 4.4608 | $ 0.8331 |
| AWP - 17% (reimbursement) | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 | $ 3.7024 | $ 0.6915 |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 1.6467 | $ 0.3055 |
| Net Cost (AWP-17%) - URA | $ 1.8418 | $ 1.8899 | $ 1.9598 | $ 1.9832 | $ 2.0558 | $ 0.3859 |
| GNUP | $ 1.18000 | $ 1.04000 | $ 1.04000 | $ 1.08000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | $ 0.6616 | $ 0.8499 | $ 0.9198 | $ 0.9032 | $ 0.9758 | $ 0.1459 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | $ 24,043 | $ 589,686 | $ 2,795 | $ 499,756 | $ 3,978 | $ 3,132 |

$ 1,123,391

### Proposed Pricing — Forecasted Avg Qtr FY2011

| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2010-43 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | 00456-2020-43 Lexapro 20mg | 00456-2101-08 Lexapro Oral |
|---|---|---|---|---|---|---|
| AWP | $ - | #VALUE! | | | | $ 1,049.61 |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 |
| AWP Cost/pill | $ - | #VALUE! | $ 4.0083 | $ 4.1910 | $ 4.2751 | $ 4.3734 |
| AWP - 17% (reimbursement) | $ - | #VALUE! | $ 3.3269 | $ 3.4785 | $ 3.5483 | $ 3.6299 |
| Medicaid URA | CA 12 Scen 2 | #VALUE! | $ 1.4692 | $ 1.5722 | $ 1.5722 | $ 1.6294 |
| Net Cost (AWP-17%) - URA | #VALUE! | #VALUE! | $ 1.8576 | $ 1.9064 | $ 1.9762 | $ 2.0005 |
| GNUP | $ (1.18000) | #VALUE! | $ 1.04000 | $ 1.08000 | $ 1.08000 | $ 0.24000 |
| Supplemental Rebate | #VALUE! | #VALUE! | $ 0.8176 | $ 0.8264 | $ 0.9962 | $ 1.7605 |
| Units | 36,332 | 693,791 | 3,039 | 553,293 | 4,077 | 21,459 |
| Supplemental Rebate $ | #VALUE! | #VALUE! | $ 2,485 | $ 457,220 | $ 3,654 | $ 37,777 |

#VALUE!

*Supplemental Rebate Calculation = (AWP+17%) - Fed URA - Net Cost Guarantee

Internal Use Only

10/3/2017

# Lexapro Supplemental Rebate Worksheet

**Florida**

## 7.50% — 2010 — Forecasted Avg Qtr FY2011 / Current Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-63 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $258.12 | $269.89 | $281.63 | $287.26 | $128.76 |
| Bottle Count | 100 | 100 | 100 | 100 | 240 |
| WAC Cost/pill | $2.5812 | $2.6989 | $2.8163 | $2.8726 | $0.5365 |
| Units | 100,852 | 1,708,353 | 1,605,145 | 25,130 | 112,513 |
| Medicaid URA | $1.0660 | $1.1500 | $1.1891 | $1.1891 | $0.2192 |
| Net Cost (WAC/URA) | $1.51 | $1.55 | $1.60 | $1.68 | $0.32 |
| Net Cost Guarantee | $1.1100 | $1.1100 | $1.0100 | $1.0100 | $0.2400 |
| Supplemental Rebate | $0.4032 | $0.5789 | $0.6320 | $0.6735 | $0.0773 |
| Supplemental Rebate | $40,663 | $988,926 | $18,508 | $16,926 | $2,064,506 |

## 7.50% — 2011 — Forecasted Avg Qtr FY2011 / Current Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-63 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $277.48 | $290.13 | $295.55 | $302.75 | $138.42 |
| Bottle Count | 100 | 100 | 100 | 100 | 240 |
| WAC Cost/pill | $2.7748 | $2.9013 | $2.9955 | $3.0275 | $0.5767 |
| Units | 100,852 | 1,708,353 | 1,605,145 | 25,130 | 112,513 |
| Medicaid URA | $1.2666 | $1.3588 | $1.3588 | $1.4069 | $0.2603 |
| Net Cost (WAC/URA) | $1.51 | $1.54 | $1.60 | $1.68 | $0.32 |
| Net Cost Guarantee | $1.1100 | $1.1100 | $1.0100 | $1.0100 | $0.2400 |
| Supplemental Rebate | $0.3982 | $0.5724 | $0.6307 | $0.6711 | $0.0764 |
| Supplemental Rebate | $40,161 | $977,946 | $18,439 | $16,865 | $2,042,112 |

## 7.50% — 2011 — Forecasted Avg Qtr FY2011 / Proposed Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-63 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $298.29 | $311.89 | $318.16 | $325.46 | $148.80 |
| Bottle Count | 100 | 100 | 100 | 100 | 240 |
| WAC Cost/pill | $2.9829 | $3.1189 | $3.1815 | $3.2546 | $0.6200 |
| Units | 91,385 | 1,547,994 | 1,454,473 | 22,771 | 101,952 |
| Medicaid URA | $1.4964 | $1.5940 | $1.5940 | $1.6524 | $0.3066 |
| Net Cost (WAC/URA) | $1.49 | $1.52 | $1.59 | $1.67 | $0.31 |
| Net Cost Guarantee | $1.1100 | $1.1100 | $1.0100 | $1.0100 | $0.2400 |
| Supplemental Rebate | $0.3825 | $0.5549 | $0.6175 | $0.6573 | $0.0734 |
| Supplemental Rebate | $34,950 | $858,917 | $18,306 | $14,967 | $1,794,060 |

## 7.5% Price Increase — Q1 2012 — Current Pricing / Proposed Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-63 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $320.66 | $335.28 | $342.01 | $349.87 | $159.96 |
| Bottle Count | 100 | 100 | 100 | 100 | 240 |
| WAC Cost/pill | $3.2066 | $3.3528 | $3.4201 | $3.4987 | $0.6665 |
| Units | 19,187 | 325,006 | 5,562 | 4,781 | 21,405 |
| Medicaid URA | $1.4851 | $1.5886 | $1.5886 | $1.6467 | $0.3055 |
| Net Cost (WAC/URA) | $1.72 | $1.76 | $1.83 | $1.85 | $0.36 |
| Net Cost Guarantee | $1.1100 | $1.1100 | $1.0100 | $1.0100 | $0.2400 |
| Supplemental Rebate | $0.6115 | $0.7942 | $0.8615 | $0.8420 | $0.1210 |
| Supplemental Rebate | $11,733 | $258,126 | $4,792 | $4,360 | $538,734 |

*Supplemental Rebate Calculation = (Lexapro WAC Cost/pill − URA) − Net Cost Guarantee

# Lexapro Supplemental Rebate Worksheet

**Iowa**
7.5% PI

## 2010

| | Forecasted Avg Qtr FY2011 | | | |
| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| WAC | $ 2.58 | $ 2.70 | $ 2.82 | |
| Medicaid URA | $ 1.07 | $ 1.15 | $ 1.15 | |
| Net Cost (WAC-URA) | $ 1.51 | $ 1.55 | $ 1.67 | |
| Net Cost Guarantee | $ 1.39000 | $ 1.32000 | $ 1.43000 | |
| Supplemental Rebate | $ 0.1232 | $ 0.2289 | $ 0.2363 | |
| Units | 2,634 | 64,398 | 1,063,532 | |
| Supplemental Rebate Due | $ 325 | $ 14,739 | $ 251,339 | $ 266,402 |

| | Forecasted Avg Qtr FY2011 | | | |
| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| WAC | $ 2.77 | $ 2.90 | $ 3.03 | |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.4069 | |
| Net Cost (WAC-URA) | $ 1.51 | $ 1.54 | $ 1.62 | |
| Net Cost Guarantee | $ 1.39000 | $ 1.32000 | $ 1.43000 | |
| Supplemental Rebate | $ 0.1182 | $ 0.2224 | $ 0.1906 | |
| Units | 2,634 | 64,398 | 1,063,532 | |
| Supplemental Rebate Due | $ 311 | $ 14,325 | $ 202,711 | $ 217,347 |

## 7.5% PI — 2011

**Current Pricing**

| | Forecasted Avg Qtr FY2011 | | | |
| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| WAC | $ 2.77 | $ 2.90 | $ 3.03 | |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.4069 | |
| Net Cost (WAC-URA) | $ 1.51 | $ 1.54 | $ 1.62 | |
| Net Cost Guarantee | $ 1.39000 | $ 1.32000 | $ 1.43000 | |
| Supplemental Rebate | $ 0.1182 | $ 0.2224 | $ 0.1906 | |
| Units | 2,387 | 58,353 | 963,701 | |
| Supplemental Rebate Due | $ 282 | $ 12,981 | $ 183,683 | $ 196,946 |

**Proposed Pricing**

| | Forecasted Avg Qtr FY2011 | | | |
| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| WAC | $ 2.98 | $ 3.12 | $ 3.25 | |
| Medicaid URA | $ 1.4904 | $ 1.5940 | $ 1.6524 | |
| Net Cost (WAC-URA) | $ 1.49 | $ 1.52 | $ 1.60 | |
| Net Cost Guarantee | $ 1.39000 | $ 1.32000 | $ 1.43000 | |
| Supplemental Rebate | $ 0.1025 | $ 0.2049 | $ 0.1722 | |
| Units | 2,387 | 58,353 | 963,701 | |
| Supplemental Rebate Due | $ 245 | $ 11,954 | $ 165,977 | $ 178,176 |

*Supplemental Rebate Calculation = WAC - Fed URA - Net Cost Guarantee

## 7.5% Price Increase — Q1 2012

**Current Pricing**

| | Forecasted Avg Qtr FY2011 | | | |
| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| WAC | $ 3.21 | $ 3.36 | $ 3.50 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.6467 | |
| Net Cost (WAC-URA) | $ 1.72 | $ 1.76 | $ 1.85 | |
| Net Cost Guarantee | $ 1.39000 | $ 1.32000 | $ 1.43000 | |
| Supplemental Rebate | $ 0.3315 | $ 0.4442 | $ 0.4220 | |
| Units | 501 | 12,251 | 202,332 | |
| Supplemental Rebate Due | $ 166 | $ 5,442 | $ 85,392 | $ 91,000 |

**Proposed Pricing**

| | Forecasted Avg Qtr FY2011 | | | |
| | 00456-2005-01 Lexapro 5mg | 00456-2010-01 Lexapro 10mg | 00456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| WAC | $ 3.21 | $ 3.36 | $ 3.50 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.6467 | |
| Net Cost (WAC-URA) | $ 1.72 | $ 1.76 | $ 1.85 | |
| Net Cost Guarantee | $ 1.39000 | $ 1.32000 | $ 1.43000 | |
| Supplemental Rebate | $ 0.3315 | $ 0.4442 | $ 0.4220 | |
| Units | 501 | 12,251 | 202,332 | |
| Supplemental Rebate Due | $ 166 | $ 5,442 | $ 85,392 | $ 91,000 |

*Supplemental Rebate Calculation = WAC - Fed URA - Net Cost Guarantee

IA

10/2/2017

# Lexapro Supplemental Rebate Worksheet

## Illinois

### 7.50% — 2010 — Current Pricing

Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| First Data Bank AWP | $322.65 | $337.36 | $352.04 | |
| Bottle Count | 100 | 100 | 100 | |
| AWP Costpill | $3.2265 | $3.3736 | $3.5204 | |
| Medicaid URA | $1.0680 | $1.1500 | $1.1891 | |
| Net Cost (AWP-URA) | $2.16 | $2.22 | $2.33 | |
| Net Cost Guarantee | $1.6300 | $1.60 | $1.65 | |
| Supplemental Rebate | $0.5285 | $0.6236 | $0.6813 | |
| Units | 123,208 | 1,296,897 | 1,076,940 | |
| Supplemental Rebate Due | $65,116 | $808,736 | $733,761 | $1,607,612 |

### 7.50% — 2011 — Current Pricing

Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| First Data Bank AWP | $346.85 | $362.66 | $378.44 | |
| Bottle Count | 100 | 100 | 100 | |
| AWP Costpill | $3.4685 | $3.6266 | $3.7844 | |
| Medicaid URA | $1.2696 | $1.3588 | $1.4069 | |
| Net Cost (AWP-URA) | $2.20 | $2.27 | $2.38 | |
| Net Cost Guarantee | $1.6300 | $1.60 | $1.65 | |
| Supplemental Rebate | $0.5719 | $0.6678 | $0.7275 | |
| Units | 111,643 | 1,175,160 | 975,850 | |
| Supplemental Rebate Due | $63,851 | $784,737 | $709,917 | $1,558,505 |

### 7.5% Price Increase — Q1 2012 — Current Pricing

Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| First Data Bank AWP | $400.83 | $419.10 | $437.34 | |
| Bottle Count | 100 | 100 | 100 | |
| AWP Costpill | $4.0083 | $4.1910 | $4.3734 | |
| Medicaid URA | $1.4851 | $1.5886 | $1.6467 | |
| Net Cost (AWP-URA) | $2.52 | $2.60 | $2.73 | |
| Net Cost Guarantee | $1.6300 | $1.60 | $1.65 | |
| Supplemental Rebate | $0.8932 | $0.7204 | $1.0767 | |
| Units | 23,440 | 246,728 | 204,883 | |
| Supplemental Rebate Due | $20,936 | $177,743 | $220,600 | $419,279 |

### 7.50% — Proposed Pricing (2010)

Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| First Data Bank AWP | $346.85 | $362.66 | $378.44 | |
| Bottle Count | 100 | 100 | 100 | |
| AWP Costpill | $3.4685 | $3.6266 | $3.7844 | |
| Medicaid URA | $1.2696 | $1.3588 | $1.4099 | |
| Net Cost (AWP-URA) | $2.20 | $2.27 | $2.38 | |
| Net Cost Guarantee | $1.6300 | $1.60 | $1.65 | |
| Supplemental Rebate | $0.5719 | $0.6678 | $0.7275 | |
| Units | 123,208 | 1,296,897 | 1,076,940 | |
| Supplemental Rebate Due | $70,465 | $866,029 | $783,459 | $1,719,953 |

### 7.50% — Proposed Pricing (2011)

Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| First Data Bank AWP | $372.86 | $389.86 | $406.83 | |
| Bottle Count | 100 | 100 | 100 | |
| AWP Costpill | $3.7286 | $3.9886 | $4.0683 | |
| Medicaid URA | $1.4904 | $1.5940 | $1.6524 | |
| Net Cost (AWP-URA) | $2.24 | $2.30 | $2.42 | |
| Net Cost Guarantee | $1.6300 | $1.60 | $1.65 | |
| Supplemental Rebate | $0.6093 | $0.7046 | $0.7659 | |
| Units | 111,643 | 1,175,160 | 975,850 | |
| Supplemental Rebate Due | $67,909 | $827,992 | $747,384 | $1,643,284 |

### 7.5% Price Increase — Proposed Pricing (Q1 2012)

Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | Total |
|---|---|---|---|---|
| First Data Bank AWP | $400.83 | $419.10 | $437.34 | |
| Bottle Count | 100 | 100 | 100 | |
| AWP Costpill | $4.0083 | $4.1910 | $4.3734 | |
| Medicaid URA | $1.4851 | $1.5886 | $1.6467 | |
| Net Cost (AWP-URA) | $2.52 | $2.60 | $2.73 | |
| Net Cost Guarantee | $1.6300 | $1.60 | $1.65 | |
| Supplemental Rebate | $0.8932 | $1.0024 | $1.0767 | |
| Units | 23,440 | 246,728 | 204,883 | |
| Supplemental Rebate Due | $20,936 | $247,325 | $220,600 | $488,860 |

### Lexapro Oral

| | Lexapro 5mg | Lexapro 10mg | Lexapro 20mg | Lexapro 20mg-2d |
|---|---|---|---|---|
| Beginning of quarter WAC | 2.581206 | 2.698966 | 2.753032 | 2.818314  2.8726 |
| AWP at beginning of quarter | 2.581206 | 2.698966 | 2.753032 | 2.818314  2.8726 |

Lexapro Oral: 0.5364025 / 0.5364925

*Supplemental Rebate Calculation = (Lexapro AWP Costpill - URA) - Net Cost Guarantee

# Lexapro Supplemental Rebate Worksheet

## National Medicaid Pooling Initiative (NMPI)

### 7.50% — 2010 — Current Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $ 268.12 | $ 269.89 | $ 275.30 | $ 287.26 | $ 128.76 | |
| Bottle Count | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $ 2.5812 | $ 2.6989 | $ 2.7530 | $ 2.8726 | $ 0.5365 | |
| Units | 30,368 | 230,206 | 676,492 | 899 | 49,165 | |
| Medicaid URA | $ 1.0680 | $ 1.1500 | $ 1.1891 | $ 1.63 | $ 0.2192 | |
| Net Cost (WAC-URA) | $ 1.51 | $ 1.55 | $ 1.63 | $ 1.68 | $ 0.32 | |
| Net Cost Guarantee | $ 1.25 | $ 1.25 | $ 1.25 | $ 1.31 | $ 0.2563 | |
| Supplemental Rebate | $ 0.2632 | $ 0.2989 | $ 0.3539 | $ 0.3735 | $ 0.0610 | |
| Supplemental Rebate | $ 7,993 | $ 68,803 | $ 214,821 | $ 336 | $ 2,997 | $ 296,014 |

### 7.50% — 2011 — Current Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $ 277.48 | $ 290.13 | $ 295.95 | $ 302.75 | $ 138.42 | |
| Bottle Count | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $ 2.7748 | $ 2.9013 | $ 2.9595 | $ 3.0275 | $ 0.5767 | |
| Units | 14,160 | 208,597 | 612,982 | 815 | 44,550 | |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.4069 | $ 1.4069 | $ 0.2803 | |
| Net Cost (WAC-URA) | $ 1.51 | $ 1.54 | $ 1.60 | $ 1.62 | $ 0.32 | |
| Net Cost Guarantee | $ 1.25 | $ 1.25 | $ 1.25 | $ 1.31 | $ 0.2563 | |
| Supplemental Rebate | $ 0.2632 | $ 0.2924 | $ 0.3507 | $ 0.3106 | $ 0.0601 | |
| Supplemental Rebate | $ 3,595 | $ 61,004 | $ 190,393 | $ 302 | $ 2,678 | $ 259,172 |

### 7.5% Price Increase — Q1 2012 — Current Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $ 320.66 | $ 335.28 | $ 342.01 | $ 349.87 | $ 159.96 | |
| Bottle Count | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $ 3.2066 | $ 3.3528 | $ 3.4201 | $ 3.4987 | $ 0.6665 | |
| Units | 2,973 | 43,798 | 682 | 126,697 | 9,353 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 0.3055 | |
| Net Cost (WAC-URA) | $ 1.72 | $ 1.76 | $ 1.83 | $ 1.92 | $ 0.36 | |
| Net Cost Guarantee | $ 1.25 | $ 1.25 | $ 1.25 | $ 1.31 | $ 0.2563 | |
| Supplemental Rebate | $ 0.4715 | $ 0.5142 | $ 0.5815 | $ 0.5420 | $ 0.1047 | |
| Supplemental Rebate | $ 1,402 | $ 22,520 | $ 396 | $ 68,759 | $ 979 | $ 96,161 |

### 7.50% — 2010 — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $ 277.48 | $ 290.13 | $ 295.95 | $ 302.75 | $ 138.42 | |
| Bottle Count | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $ 2.7748 | $ 2.9013 | $ 2.9595 | $ 3.0275 | $ 0.5767 | |
| Units | 30,368 | 230,206 | 676,492 | 899 | 49,165 | |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.3588 | $ 1.4069 | $ 0.2803 | |
| Net Cost (WAC-URA) | $ 1.51 | $ 1.54 | $ 1.60 | $ 1.62 | $ 0.32 | |
| Net Cost Guarantee | $ 1.25 | $ 1.25 | $ 1.25 | $ 1.31 | $ 0.2563 | |
| Supplemental Rebate | $ 0.2632 | $ 0.2924 | $ 0.3507 | $ 0.3106 | $ 0.0601 | |
| Supplemental Rebate | $ 7,842 | $ 67,324 | $ 210,116 | $ 334 | $ 2,995 | $ 289,827 |

### 7.50% — Proposed Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $ 298.29 | $ 311.89 | $ 318.15 | $ 325.46 | $ 148.80 | |
| Bottle Count | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $ 2.9829 | $ 3.1189 | $ 3.1815 | $ 3.2546 | $ 0.6200 | |
| Units | 14,160 | 208,597 | 3,246 | 612,982 | 44,550 | |
| Medicaid URA | $ 1.4904 | $ 1.5940 | $ 1.5940 | $ 1.6524 | $ 0.3066 | |
| Net Cost (WAC-URA) | $ 1.49 | $ 1.52 | $ 1.59 | $ 1.67 | $ 0.31 | |
| Net Cost Guarantee | $ 1.25 | $ 1.25 | $ 1.25 | $ 1.31 | $ 0.2563 | |
| Supplemental Rebate | $ 0.2425 | $ 0.2749 | $ 0.2749 | $ 0.2922 | $ 0.0571 | |
| Supplemental Rebate | $ 3,434 | $ 57,335 | $ 1,095 | $ 179,131 | $ 291 | $ 243,829 |

### 7.50% — Proposed Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 10mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $ 320.66 | $ 335.28 | $ 342.01 | $ 349.87 | $ 159.96 | |
| Bottle Count | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $ 3.2066 | $ 3.3528 | $ 3.4201 | $ 3.4987 | $ 0.6665 | |
| Units | 2,973 | 43,798 | 682 | 126,697 | 9,353 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.5886 | $ 1.6467 | $ 0.3055 | |
| Net Cost (WAC-URA) | $ 1.72 | $ 1.76 | $ 1.83 | $ 1.92 | $ 0.36 | |
| Net Cost Guarantee | $ 1.25 | $ 1.25 | $ 1.25 | $ 1.31 | $ 0.2563 | |
| Supplemental Rebate | $ 0.4715 | $ 0.5142 | $ 0.5815 | $ 0.5420 | $ 0.1047 | |
| Supplemental Rebate | $ 1,402 | $ 22,520 | $ 396 | $ 69,759 | $ 105 | $ 95,161 |

*Supplemental Rebate Calculation = (Lexapro WAC Cost/pill - URA) - Net Cost Guarantee

*States with Lexapro on PDL and eligible for supplemental rebate include: Georgia, Hawaii, Minnesota, and Washington, D.C.

*Pricing effective last day of quarter

*Using Year 2 Bid Price

# Lexapro Supplemental Rebate Worksheet

**OHIO**
7.5% PI

## 2010 — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost¹ | $258.12 | $269.89 | $275.30 | $281.63 | $287.26 | $128.76 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.5812 | $2.6989 | $2.7530 | $2.8163 | $2.8726 | $0.5365 | |
| Units | 57,634 | 359,766 | 700,686 | 634,914 | 0 | 166,411 | |
| Medicaid URA | $1.0680 | $1.1500 | $1.1891 | $1.4069 | $1.1891 | $0.2192 | |
| Net Cost (WAC-URA) | $1.51 | $1.55 | $1.63 | $1.62 | $1.68 | $0.32 | |
| Net Cost (WAC-URA) | $1.51 | $1.55 | $1.63 | $1.62 | $1.68 | $0.32 | |
| Net Cost Guarantee | $1.25 | $1.25 | $1.25 | $1.31 | $1.31 | $0.26 | |
| Supplemental Rebate | $0.2632 | $0.2993 | $0.3539 | $0.3173 | $0.3735 | $0.0610 | |
| Supplemental Rebate | $15,169 | $107,526 | | $222,300 | | $10,143 | $355,137 |

## Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost¹ | $277.48 | $290.13 | $296.95 | $302.75 | $308.80 | $138.42 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.7748 | $2.9013 | $2.9695 | $3.0275 | $3.0880 | $0.5767 | |
| Units | 57,634 | 359,766 | 700,686 | 634,914 | 0 | 166,411 | |
| Medicaid URA | $1.2666 | $1.3588 | $1.4069 | $1.62 | $1.4069 | $0.2603 | |
| Net Cost (WAC-URA) | $1.51 | $1.54 | $1.62 | $1.60 | $1.68 | $0.32 | |
| Net Cost Guarantee | $1.25 | $1.25 | $1.25 | $1.31 | $1.31 | $0.26 | |
| Supplemental Rebate | $0.2583 | $0.2924 | $0.3196 | $0.3106 | $0.3711 | $0.0601 | |
| Supplemental Rebate | $14,882 | $105,213 | | $217,634 | | $10,003 | $347,733 |

## 7.5% PI — 2011 — Current Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost¹ | $277.48 | $290.13 | $296.95 | $302.75 | $308.80 | $138.42 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.7748 | $2.9013 | $2.9695 | $3.0275 | $3.0880 | $0.5767 | |
| Units | 57,634 | 359,766 | 700,686 | 634,914 | 0 | 166,411 | |
| Medicaid URA | $1.2666 | $1.3588 | $1.3588 | $1.4069 | $1.1891 | $0.2192 | |
| Net Cost (WAC-URA) | $1.51 | $1.55 | $1.63 | $1.62 | $1.68 | $0.32 | |
| Net Cost (WAC-URA) | $1.51 | $1.55 | $1.63 | $1.62 | $1.68 | $0.32 | |
| Net Cost Guarantee | $1.25 | $1.25 | $1.25 | $1.31 | $1.31 | $0.26 | |
| Supplemental Rebate | $0.2582 | $0.2993 | $0.3173 | $0.3173 | $0.3735 | $0.0610 | |
| Supplemental Rebate | $13,485 | $95,337 | | $197,205 | | $9,064 | $315,092 |

## Proposed Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost¹ | $298.29 | $311.89 | $318.15 | $325.46 | $331.96 | $148.80 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.9829 | $3.1189 | $3.1815 | $3.2546 | $3.3196 | $0.6200 | |
| Units | 52,224 | 325,995 | 634,914 | 634,914 | 0 | 150,791 | |
| Medicaid URA | $1.4904 | $1.5940 | $1.5940 | $1.6524 | $1.6524 | $0.3066 | |
| Net Cost (WAC-URA) | $1.49 | $1.52 | $1.59 | $1.60 | $1.67 | $0.31 | |
| Net Cost Guarantee | $1.25 | $1.25 | $1.25 | $1.31 | $1.31 | $0.26 | |
| Supplemental Rebate | $0.2425 | $0.2749 | $0.3375 | $0.2922 | $0.3573 | $0.0571 | |
| Supplemental Rebate | $12,667 | $89,003 | | $185,540 | | $8,865 | $296,414 |

## 7.5% Price Increase — Q1 2012 — Current Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost¹ | $320.66 | $335.28 | $342.01 | $349.87 | $356.86 | $159.96 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $3.2066 | $3.3528 | $3.4201 | $3.4987 | $3.5686 | $0.6665 | |
| Units | 10,985 | 68,444 | 133,302 | 133,302 | 0 | 31,659 | |
| Medicaid URA | $1.4851 | $1.5886 | $1.5886 | $1.6467 | $1.6467 | $0.3055 | |
| Net Cost (WAC-URA) | $1.72 | $1.76 | $1.85 | $1.83 | $1.92 | $0.36 | |
| Net Cost (WAC-URA) | $1.72 | $1.76 | $1.85 | $1.83 | $1.92 | $0.36 | |
| Net Cost Guarantee | $1.25 | $1.25 | $1.25 | $1.31 | $1.31 | $0.26 | |
| Supplemental Rebate | $0.4715 | $0.5142 | $0.5815 | $0.5420 | $0.6120 | $0.1047 | |
| Supplemental Rebate | $5,170 | $35,195 | | $72,255 | | $3,313 | $115,933 |

## Proposed Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost¹ | $320.66 | $335.28 | $342.01 | $349.87 | $356.86 | $159.96 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $3.2066 | $3.3528 | $3.4201 | $3.4987 | $3.5686 | $0.6665 | |
| Units | 10,985 | 68,444 | 133,302 | 133,302 | 0 | 31,659 | |
| Medicaid URA | $1.4851 | $1.5886 | $1.5886 | $1.6467 | $1.6467 | $0.3055 | |
| Net Cost (WAC-URA) | $1.72 | $1.76 | $1.85 | $1.83 | $1.92 | $0.36 | |
| Net Cost Guarantee | $1.25 | $1.25 | $1.25 | $1.31 | $1.31 | $0.26 | |
| Supplemental Rebate | $0.4715 | $0.5142 | $0.5815 | $0.5420 | $0.6120 | $0.1047 | |
| Supplemental Rebate | $5,170 | $35,195 | | $72,255 | | $3,313 | $115,933 |

¹Supplemental Rebate Calculation = (Lexapro WAC Cost/pill - URA) - Net Cost Guarantee
²Pricing effective last day of quarter
³Using Year 2 Bid Price

# Lexapro Supplemental Rebate Worksheet

## The Optimal PDL Solution (TOPS)

### 7.50% — 2010 — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $277.48 | $290.13 | $295.95 | $302.75 | $308.80 | $138.42 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.7748 | $2.9013 | $2.9595 | $3.0275 | $3.0880 | $0.5767 | |
| Units | 160,685 | 1,577,692 | 21,667 | 2,009,672 | 4,437 | 164,331 | |
| Medicaid URA | $1.2666 | $1.3588 | $1.3588 | $1.4069 | $1.4069 | $0.2603 | |
| Net Cost (WAC-URA) | $1.51 | $1.54 | $1.60 | $1.62 | $1.68 | $0.32 | |
| Net Cost Guarantee | $1.11 | $1.04 | $1.04 | $1.08 | $1.08 | $0.26 | |
| Supplemental Rebate | $0.3982 | $0.5024 | $0.5607 | $0.5406 | $0.6011 | $0.0564 | |
| | $63,988 | $792,711 | $12,148 | $1,086,432 | $2,667 | $9,270 | $1,967,216 |

### 7.50% — 2011 — Current Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $298.29 | $311.89 | $318.15 | $325.46 | $331.96 | $148.80 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.9829 | $3.1189 | $3.1815 | $3.2546 | $3.3196 | $0.6200 | |
| Units | 145,602 | 2,165,900 | 19,633 | 1,821,029 | 4,020 | 148,906 | |
| Medicaid URA | $1.4904 | $1.5940 | $1.5940 | $1.6524 | $1.6524 | $0.3006 | |
| Net Cost (WAC-URA) | $1.49 | $1.52 | $1.59 | $1.60 | $1.67 | $0.31 | |
| Net Cost Guarantee | $1.11 | $1.04 | $1.04 | $1.08 | $1.08 | $0.26 | |
| Supplemental Rebate | $0.3825 | $0.4849 | $0.5475 | $0.5222 | $0.5873 | $0.0534 | |
| | $55,899 | $1,050,155 | $10,748 | $950,963 | $2,361 | $7,946 | $2,077,902 |

### Proposed Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $320.66 | $335.28 | $342.01 | $349.87 | $356.86 | $159.96 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $3.2066 | $3.3528 | $3.4201 | $3.4987 | $3.5686 | $0.6665 | |
| Units | 30,570 | 454,737 | 4,122 | 382,330 | 844 | 31,263 | |
| Medicaid URA | $1.5695 | $1.5896 | $1.85 | $1.92 | $1.92 | $0.3055 | |
| Net Cost (WAC-URA) | $1.72 | $1.83 | $1.85 | $1.92 | $1.92 | $0.36 | |
| Net Cost Guarantee | $1.11 | $1.04 | $1.04 | $1.08 | $1.08 | $0.26 | |
| Supplemental Rebate | $0.6115 | $0.7242 | $0.7915 | $0.7720 | $0.8420 | $0.1010 | |
| | $18,694 | $329,329 | $3,263 | $295,174 | $711 | $3,156 | $650,326 |

---

### Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $258.12 | $269.89 | $275.30 | $281.63 | $287.26 | $128.76 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.5812 | $2.6989 | $2.7530 | $2.8163 | $2.8726 | $0.5365 | |
| Units | 160,685 | 1,577,692 | 21,667 | 2,009,672 | 4,437 | 164,331 | |
| Medicaid URA | $1.0680 | $1.1500 | $1.1500 | $1.1891 | $1.1891 | $0.2192 | |
| Net Cost (WAC-URA) | $1.51 | $1.55 | $1.60 | $1.63 | $1.68 | $0.32 | |
| Net Cost Guarantee | $1.1100 | $1.0400 | $1.0400 | $1.0800 | $1.0800 | $0.2600 | |
| Supplemental Rebate | $0.4032 | $0.5089 | $0.5630 | $0.5473 | $0.6035 | $0.0573 | |
| | $64,788 | $802,850 | $12,199 | $1,099,813 | $2,678 | $9,408 | $1,991,737 |

### Current Pricing — Forecasted Avg Qtr FY2011

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $277.48 | $290.13 | $295.95 | $302.75 | $308.80 | $138.42 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.7748 | $2.9013 | $2.9595 | $3.0275 | $3.0880 | $0.5767 | |
| Units | 145,602 | 2,165,900 | 19,633 | 1,821,029 | 4,020 | 148,906 | |
| Medicaid URA | $1.2666 | $1.3588 | $1.3588 | $1.4069 | $1.4069 | $0.2603 | |
| Net Cost (WAC-URA) | $1.51 | $1.54 | $1.60 | $1.62 | $1.68 | $0.32 | |
| Net Cost Guarantee | $1.11 | $1.04 | $1.04 | $1.08 | $1.08 | $0.26 | |
| Supplemental Rebate | $0.3982 | $0.5024 | $0.5607 | $0.5406 | $0.6011 | $0.0564 | |
| | $57,982 | $1,088,256 | $11,008 | $984,451 | $2,417 | $8,400 | $2,152,613 |

### 7.5% Price Increase — Q1 2012 — Current Pricing

| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2010-63 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | 0456-2020-63 Lexapro 20mg | 0456-2101-08 Lexapro Oral | Total |
|---|---|---|---|---|---|---|---|
| Wholesale Acquisition Cost* | $298.29 | $311.89 | $318.15 | $325.46 | $331.96 | $148.80 | |
| Bottle Count | 100 | 100 | 100 | 100 | 100 | 240 | |
| WAC Cost/pill | $2.9829 | $3.1189 | $3.1815 | $3.2546 | $3.3196 | $0.6200 | |
| Units | 30,570 | 454,737 | 4,122 | 382,330 | 844 | 31,263 | |
| Medicaid URA | $1.4904 | $1.5940 | $1.5940 | $1.6524 | $1.6524 | $0.3006 | |
| Net Cost (WAC-URA) | $1.49 | $1.52 | $1.59 | $1.60 | $1.67 | $0.31 | |
| Net Cost Guarantee | $1.11 | $1.04 | $1.04 | $1.08 | $1.08 | $0.26 | |
| Supplemental Rebate | $0.3825 | $0.4849 | $0.5475 | $0.5222 | $0.5873 | $0.0534 | |
| | $11,694 | $220,483 | $2,257 | $190,694 | $496 | $1,668 | $436,262 |

*Supplemental Rebate Calculation = (Lexapro WAC Cost/pill - URA) - Net Cost Guarantee
†States with Lexapro on PDL and eligible for supplemental rebate include: Delaware, Louisiana, and Maryland
‡Pricing effective first day of quarter

*Supplemental Rebate Calculation = (Lexapro WAC Cost/pill - URA) - Net Cost Guarantee

# State of Texas

## 7.50% Current Pricing — 2010

| | Forecasted Avg Qtr FY2011 | | | Total |
|---|---|---|---|---|
| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | |
| AMP | $ 2.526883 | $ 2.6512 | $ 2.7685 | |
| Medicaid URA | $ 1.0680 | $ 1.1500 | $ 1.1891 | |
| Net Cost (AMP-URA) | $ 1.46 | $ 1.50 | $ 1.58 | |
| Net Cost Guarantee | $ 1.28000 | $ 1.2800 | $ 1.3500 | |
| Supplemental Rebate | $ 0.1789 | $ 0.2212 | $ 0.2295 | |
| Lexapro Units Billed | 100,844 | 1,924,151 | 1,763,555 | |
| Supplemental Rebate Due: | $ 18,039 | $ 425,687 | $ 404,711 | $ 848,436 |

## Proposed Pricing

| | Forecasted Avg Qtr FY2011 | | | Total |
|---|---|---|---|---|
| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | |
| AMP | $ 2.716399 | $ 2.8501 | $ 2.9762 | |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.4069 | |
| Net Cost (AMP-URA) | $ 1.45 | $ 1.49 | $ 1.57 | |
| Net Cost Guarantee | $ 1.28000 | $ 1.2800 | $ 1.3500 | |
| Supplemental Rebate | $ 0.1698 | $ 0.2112 | $ 0.2192 | |
| Lexapro Units Billed | 100,844 | 1,924,151 | 1,763,555 | |
| Supplemental Rebate Due: | $ 17,126 | $ 406,445 | $ 386,650 | $ 810,450 |

## 7.50% Current Pricing — 2011

| | Forecasted Avg Qtr FY2011 | | | Total |
|---|---|---|---|---|
| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | |
| AMP | $ 2.716399 | $ 2.8501 | $ 2.9762 | |
| Medicaid URA | $ 1.2666 | $ 1.3588 | $ 1.4069 | |
| Net Cost (AMP-URA) | $ 1.45 | $ 1.49 | $ 1.57 | |
| Net Cost Guarantee | $ 1.28000 | $ 1.2800 | $ 1.3500 | |
| Supplemental Rebate | $ 0.1698 | $ 0.2112 | $ 0.2192 | |
| Lexapro Units Billed | 91,378 | 1,743,535 | 1,598,014 | |
| Supplemental Rebate Due: | $ 15,518 | $ 368,293 | $ 350,356 | $ 734,167 |

## Proposed Pricing

| | Forecasted Avg Qtr FY2011 | | | Total |
|---|---|---|---|---|
| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | |
| AMP | $ 2.920129 | $ 3.0638 | $ 3.1994 | |
| Medicaid URA | $ 1.4904 | $ 1.5940 | $ 1.6524 | |
| Net Cost (AMP-URA) | $ 1.43 | $ 1.47 | $ 1.55 | |
| Net Cost Guarantee | $ 1.28000 | $ 1.2800 | $ 1.3500 | |
| Supplemental Rebate | $ 0.1498 | $ 0.1898 | $ 0.1970 | |
| Lexapro Units Billed | 91,378 | 1,743,535 | 1,598,014 | |
| Supplemental Rebate Due: | $ 13,685 | $ 330,924 | $ 314,840 | $ 659,450 |

*Supplemental Rebate Calculation = (Wamerda AMP Cost/pill - URA) - Net Cost Guarantee*

## 7.5% Price Increase — Q1 2012 — Current Pricing

| | Forecasted Avg Qtr FY2011 | | | Total |
|---|---|---|---|---|
| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | |
| AMP | $ 2.920129 | $ 3.063820 | $ 3.199394 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.6467 | |
| Net Cost (AMP-URA) | $ 1.44 | $ 1.48 | $ 1.55 | |
| Net Cost Guarantee | $ 1.28000 | $ 1.2800 | $ 1.3500 | |
| Supplemental Rebate | $ 0.1550 | $ 0.1952 | $ 0.2027 | |
| Lexapro Units Billed | 19,185 | 366,060 | 335,508 | |
| Supplemental Rebate Due: | $ 2,974 | $ 71,471 | $ 68,019 | $ 142,465 |

## Proposed Pricing

| | Forecasted Avg Qtr FY2011 | | | Total |
|---|---|---|---|---|
| | 0456-2005-01 Lexapro 5mg | 0456-2010-01 Lexapro 10mg | 0456-2020-01 Lexapro 20mg | |
| AMP | $ 2.920129 | $ 3.0638 | $ 3.1994 | |
| Medicaid URA | $ 1.4851 | $ 1.5886 | $ 1.6467 | |
| Net Cost (AMP-URA) | $ 1.44 | $ 1.48 | $ 1.55 | |
| Net Cost Guarantee | $ 1.28000 | $ 1.2800 | $ 1.3500 | |
| Supplemental Rebate | $ 0.1550 | $ 0.1952 | $ 0.2027 | |
| Lexapro Units Billed | 19,185 | 366,060 | 335,508 | |
| Supplemental Rebate Due: | $ 2,974 | $ 71,471 | $ 68,019 | $ 142,465 |

*Supplemental Rebate Calculation = (Wamerda AMP Cost/pill - URA) - Net Cost Guarantee*

TX

REPORT FILTER:
({NDC 11} = 00456200501:8448,00456201001:6844,00456201063:6790,00456202001:6845,00456202063:6791 or 0045

VIEW FILTER:
{Program Cd} = MEDI:Medicaid Drug Rebate Program

| NDC 11 | Program Cd | | Q1 2009 Medicaid Units – Excluding Supplemental | Q2 2009 Medicaid Units – Excluding Supplemental |
|---|---|---|---|---|
| 00456200501 | MEDI | Medicaid Drug Rebate Program | 393,677 | 508,546 |
| 00456201001 | MEDI | Medicaid Drug Rebate Program | 6,712,877 | 7,687,387 |
| 00456201063 | MEDI | Medicaid Drug Rebate Program | 45,317 | 48,753 |
| 00456202001 | MEDI | Medicaid Drug Rebate Program | 7,681,872 | 8,536,958 |
| 00456202063 | MEDI | Medicaid Drug Rebate Program | 44,095 | 39,274 |
| 00456210108 | MEDI | Medicaid Drug Rebate Program | 522,116 | 598,802 |

# Medicaid Report

REPORT FILTER:
({NDC 11} = 00456200501:8448,00456201001:6844,00456201063:6790,00456202001:6845,00456202063:6791 or 0045

VIEW FILTER:
{Program Cd} = MEDI:Medicaid Drug Rebate Program

| State | | Invoice Qtr NDC 11 | Q1 2009 Medicaid Units – Excluding Supplemental | Q2 2009 Medicaid Units – Excluding Supplemental |
|---|---|---|---|---|
| Alaska | AK | 00456200501 | 863 | 884 |
| Alaska | AK | 00456201001 | 19,466 | 18,293 |
| Alaska | AK | 00456202001 | 19,673 | 17,658 |
| Alaska | AK | 00456202063 | 85 | 61 |
| Alaska | AK | 00456210108 | 600 | 0 |
| Alabama | AL | 00456200501 | 15,066 | 13,737 |
| Alabama | AL | 00456201001 | 239,790 | 227,311 |
| Alabama | AL | 00456201063 | 2,096 | 1,637 |
| Alabama | AL | 00456202001 | 225,854 | 217,330 |
| Alabama | AL | 00456202063 | 2,473 | 1,799 |
| Alabama | AL | 00456210108 | 23,895 | 19,230 |
| Arkansas | AR | 00456200501 | 51 | 0 |
| Arkansas | AR | 00456201001 | 121,862 | 122,640 |
| Arkansas | AR | 00456201063 | 150 | 90 |
| Arkansas | AR | 00456202001 | 113,880 | 111,373 |
| Arkansas | AR | 00456202063 | 60 | 90 |
| Arkansas | AR | 00456210108 | 240 | 0 |
| California | CA | 00456200501 | 47,897 | 48,445 |
| California | CA | 00456201001 | 952,191 | 965,371 |
| California | CA | 00456201063 | 4,746 | 4,398 |
| California | CA | 00456202001 | 745,269 | 775,187 |

| | | | | |
|---|---|---|---:|---:|
| California | CA | 00456202063 | 5,652 | 5,549 |
| California | CA | 00456210108 | 31,500 | 27,962 |
| Colorado | CO | 00456200501 | 3,267 | 3,745 |
| Colorado | CO | 00456201001 | 79,284 | 89,138 |
| Colorado | CO | 00456201063 | 0 | 55 |
| Colorado | CO | 00456202001 | 81,568 | 90,529 |
| Colorado | CO | 00456202063 | 91 | 0 |
| Colorado | CO | 00456210108 | 2,460 | 1,680 |
| Connecticut | CT | 00456200501 | 11,537 | 13,111 |
| Connecticut | CT | 00456201001 | 156,161 | 166,212 |
| Connecticut | CT | 00456201063 | 75 | 37 |
| Connecticut | CT | 00456202001 | 159,569 | 167,440 |
| Connecticut | CT | 00456210108 | 7,845 | 9,715 |
| Washington DC | DC | 00456200501 | 796 | 570 |
| Washington DC | DC | 00456201001 | 17,790 | 10,762 |
| Washington DC | DC | 00456201063 | 332 | 361 |
| Washington DC | DC | 00456202001 | 12,161 | 7,864 |
| Washington DC | DC | 00456202063 | 213 | 32 |
| Washington DC | DC | 00456210108 | 240 | 480 |
| Delaware | DE | 00456200501 | 2,993 | 3,017 |
| Delaware | DE | 00456201001 | 60,975 | 64,319 |
| Delaware | DE | 00456201063 | 91 | 177 |
| Delaware | DE | 00456202001 | 69,423 | 70,309 |
| Delaware | DE | 00456202063 | 261 | 377 |
| Delaware | DE | 00456210108 | 5,825 | 7,550 |
| Florida | FL | 00456200501 | 21,278 | 23,919 |
| Florida | FL | 00456201001 | 399,263 | 420,569 |
| Florida | FL | 00456201063 | 5,148 | 7,054 |
| Florida | FL | 00456202001 | 359,519 | 390,529 |
| Florida | FL | 00456202063 | 5,154 | 5,254 |
| Florida | FL | 00456210108 | 20,248 | 24,334 |
| Georgia | GA | 00456200501 | 4,699 | 4,253 |
| Georgia | GA | 00456201001 | 156,933 | 148,588 |
| Georgia | GA | 00456201063 | 897 | 762 |
| Georgia | GA | 00456202001 | 177,855 | 173,434 |
| Georgia | GA | 00456202063 | 1,756 | 921 |
| Georgia | GA | 00456210108 | 15,800 | 19,085 |
| Hawaii | HI | 00456200501 | 361 | 0 |
| Hawaii | HI | 00456201001 | 9,095 | 837 |
| Hawaii | HI | 00456201063 | 34 | 26 |
| Hawaii | HI | 00456202001 | 5,462 | 360 |
| Iowa | IA | 00456200501 | 1,695 | 1,199 |
| Iowa | IA | 00456201001 | 25,153 | 17,896 |
| Iowa | IA | 00456201063 | 30 | 0 |
| Iowa | IA | 00456202001 | 274,532 | 280,717 |
| Iowa | IA | 00456202063 | 105 | 15 |
| Iowa | IA | 00456210108 | 16,445 | 15,606 |
| Idaho | ID | 00456200501 | 1,022 | 1,016 |
| Idaho | ID | 00456201001 | 28,695 | 28,051 |
| Idaho | ID | 00456202001 | 45,269 | 44,126 |
| Idaho | ID | 00456202063 | 0 | 0 |
| Idaho | ID | 00456210108 | 4,860 | 5,050 |

| State | | Code | | Value 1 | Value 2 |
|---|---|---|---|---:|---:|
| Illinois | IL | 00456200501 | | 23,463 | 108,134 |
| Illinois | IL | 00456201001 | | 255,715 | 1,100,296 |
| Illinois | IL | 00456201063 | | 1,063 | 3,556 |
| Illinois | IL | 00456202001 | | 207,876 | 918,876 |
| Illinois | IL | 00456202063 | | 1,349 | 1,831 |
| Illinois | IL | 00456210108 | | 17,930 | 79,630 |
| Indiana | IN | 00456200501 | | 6,774 | 8,367 |
| Indiana | IN | 00456201001 | | 116,731 | 111,411 |
| Indiana | IN | 00456201063 | | 4,140 | 3,715 |
| Indiana | IN | 00456202001 | | 136,524 | 135,302 |
| Indiana | IN | 00456202063 | | 3,773 | 3,799 |
| Indiana | IN | 00456210108 | | 19,380 | 18,165 |
| Kansas | KS | 00456200501 | | 3,127 | 3,504 |
| Kansas | KS | 00456201001 | | 72,279 | 73,739 |
| Kansas | KS | 00456201063 | | 7 | 15 |
| Kansas | KS | 00456202001 | | 70,475 | 72,220 |
| Kansas | KS | 00456210108 | | 9,180 | 9,400 |
| Kentucky | KY | 00456200501 | | 1,740 | 1,240 |
| Kentucky | KY | 00456201001 | | 7,274 | 5,273 |
| Kentucky | KY | 00456201063 | | 1,248 | 1,639 |
| Kentucky | KY | 00456202001 | | 96,100 | 83,018 |
| Kentucky | KY | 00456202063 | | 2,223 | 1,656 |
| Kentucky | KY | 00456210108 | | 1,440 | 720 |
| Louisiana | LA | 00456200501 | | 11,923 | 12,194 |
| Louisiana | LA | 00456201001 | | 316,907 | 315,320 |
| Louisiana | LA | 00456201063 | | 180 | 45 |
| Louisiana | LA | 00456202001 | | 249,081 | 249,996 |
| Louisiana | LA | 00456202063 | | 150 | 30 |
| Louisiana | LA | 00456210108 | | 21,295 | 19,425 |
| Massachusetts | MA | 00456200501 | | 2,594 | 2,349 |
| Massachusetts | MA | 00456201001 | | 40,945 | 31,627 |
| Massachusetts | MA | 00456201063 | | 90 | 240 |
| Massachusetts | MA | 00456202001 | | 68,339 | 58,501 |
| Massachusetts | MA | 00456202063 | | 30 | 0 |
| Massachusetts | MA | 00456210108 | | 2,660 | 1,980 |
| Maryland | MD | 00456200501 | | 19,435 | 23,191 |
| Maryland | MD | 00456201001 | | 187,172 | 223,051 |
| Maryland | MD | 00456201063 | | 4,623 | 4,312 |
| Maryland | MD | 00456202001 | | 149,193 | 180,621 |
| Maryland | MD | 00456202063 | | 1,303 | 682 |
| Maryland | MD | 00456210108 | | 17,440 | 18,930 |
| Maine | ME | 00456200501 | | 883 | 956 |
| Maine | ME | 00456201001 | | 13,869 | 14,653 |
| Maine | ME | 00456201063 | | 60 | 90 |
| Maine | ME | 00456202001 | | 184,902 | 178,420 |
| Maine | ME | 00456210108 | | 11,770 | 8,875 |
| Michigan | MI | 00456200501 | | 17,160 | 17,693 |
| Michigan | MI | 00456201001 | | 291,453 | 289,425 |
| Michigan | MI | 00456201063 | | 3,676 | 3,810 |
| Michigan | MI | 00456202001 | | 408,263 | 401,700 |
| Michigan | MI | 00456202063 | | 3,409 | 3,134 |
| Michigan | MI | 00456210108 | | 21,815 | 23,880 |

| Minnesota | MN | 00456200501 | 2,554 | 2,328 |
| Minnesota | MN | 00456201001 | 6,072 | 5,532 |
| Minnesota | MN | 00456201063 | 75 | 0 |
| Minnesota | MN | 00456202001 | 124,293 | 106,064 |
| Minnesota | MN | 00456202063 | 2,002 | 137 |
| Minnesota | MN | 00456210108 | 7,895 | 6,980 |
| Missouri | MO | 00456200501 | 3,465 | 3,891 |
| Missouri | MO | 00456201001 | 81,743 | 83,262 |
| Missouri | MO | 00456201063 | 111 | 30 |
| Missouri | MO | 00456202001 | 149,551 | 150,149 |
| Missouri | MO | 00456202063 | 270 | 180 |
| Missouri | MO | 00456210108 | 10,710 | 8,610 |
| Mississippi | MS | 00456200501 | 157 | 120 |
| Mississippi | MS | 00456201001 | 5,325 | 4,872 |
| Mississippi | MS | 00456201063 | 97 | 0 |
| Mississippi | MS | 00456202001 | 7,201 | 6,478 |
| Mississippi | MS | 00456202063 | 173 | 128 |
| Mississippi | MS | 00456210108 | 150 | 0 |
| Montana | MT | 00456200501 | 0 | 0 |
| Montana | MT | 00456201001 | 6,260 | 6,273 |
| Montana | MT | 00456202001 | 24,593 | 23,574 |
| Montana | MT | 00456202063 | 0 | 10 |
| Montana | MT | 00456210108 | 570 | 870 |
| North Carolina | NC | 00456200501 | 14,995 | 15,773 |
| North Carolina | NC | 00456201001 | 354,119 | 376,752 |
| North Carolina | NC | 00456201063 | 3,118 | 2,974 |
| North Carolina | NC | 00456202001 | 350,232 | 374,443 |
| North Carolina | NC | 00456202063 | 1,824 | 1,932 |
| North Carolina | NC | 00456210108 | 22,687 | 25,330 |
| North Dakota | ND | 00456200501 | 210 | 245 |
| North Dakota | ND | 00456201001 | 14,063 | 14,211 |
| North Dakota | ND | 00456202001 | 14,054 | 17,274 |
| North Dakota | ND | 00456202063 | 0 | 3 |
| North Dakota | ND | 00456210108 | 1,300 | 1,590 |
| Nebraska | NE | 00456200501 | 60 | 60 |
| Nebraska | NE | 00456201001 | 7,271 | 8,282 |
| Nebraska | NE | 00456201063 | 24 | 0 |
| Nebraska | NE | 00456202001 | 115,071 | 112,765 |
| Nebraska | NE | 00456202063 | 85 | 75 |
| Nebraska | NE | 00456210108 | 7,770 | 7,260 |
| New Hampshire | NH | 00456200501 | 1,650 | 1,530 |
| New Hampshire | NH | 00456201001 | 19,794 | 23,597 |
| New Hampshire | NH | 00456201063 | 5 | 27 |
| New Hampshire | NH | 00456202001 | 31,854 | 36,863 |
| New Hampshire | NH | 00456202063 | 62 | 1 |
| New Hampshire | NH | 00456210108 | 6,975 | 7,920 |
| New Jersey | NJ | 00456200501 | 15,094 | 19,329 |
| New Jersey | NJ | 00456201001 | 138,920 | 152,786 |
| New Jersey | NJ | 00456201063 | 6,918 | 8,559 |
| New Jersey | NJ | 00456202001 | 111,256 | 126,117 |
| New Jersey | NJ | 00456202063 | 3,106 | 3,459 |
| New Jersey | NJ | 00456210108 | 25,090 | 29,660 |

| | | | | |
|---|---|---|---|---|
| New Mexico | NM | 00456200501 | 54 | 0 |
| New Mexico | NM | 00456201001 | 2,283 | 1,846 |
| New Mexico | NM | 00456202001 | 1,432 | 1,020 |
| Nevada | NV | 00456200501 | 120 | 60 |
| Nevada | NV | 00456201001 | 9,495 | 9,759 |
| Nevada | NV | 00456201063 | 75 | 47 |
| Nevada | NV | 00456202001 | 17,423 | 15,386 |
| Nevada | NV | 00456202063 | 6 | 1 |
| Nevada | NV | 00456210108 | 1,200 | 900 |
| New York | NY | 00456200501 | 95,768 | 106,168 |
| New York | NY | 00456201001 | 1,275,018 | 1,318,728 |
| New York | NY | 00456202001 | 1,218,854 | 1,259,639 |
| New York | NY | 00456210108 | 33,140 | 37,450 |
| Ohio | OH | 00456200501 | 13,732 | 15,499 |
| Ohio | OH | 00456201001 | 71,817 | 93,939 |
| Ohio | OH | 00456202001 | 187,818 | 201,529 |
| Ohio | OH | 00456210108 | 35,945 | 45,760 |
| Oklahoma | OK | 00456200501 | 925 | 1,224 |
| Oklahoma | OK | 00456201001 | 46,341 | 49,419 |
| Oklahoma | OK | 00456201063 | 606 | 833 |
| Oklahoma | OK | 00456202001 | 70,662 | 77,089 |
| Oklahoma | OK | 00456202063 | 335 | 590 |
| Oklahoma | OK | 00456210108 | 1,875 | 3,375 |
| Oregon | OR | 00456200501 | 3,627 | 3,894 |
| Oregon | OR | 00456201001 | 96,260 | 103,069 |
| Oregon | OR | 00456201063 | 0 | 0 |
| Oregon | OR | 00456202001 | 156,403 | 155,592 |
| Oregon | OR | 00456202063 | 140 | 200 |
| Oregon | OR | 00456210108 | 4,935 | 4,275 |
| Pennsylvania | PA | 00456200501 | 4,026 | 3,701 |
| Pennsylvania | PA | 00456201001 | 38,198 | 42,557 |
| Pennsylvania | PA | 00456201063 | 1,438 | 1,268 |
| Pennsylvania | PA | 00456202001 | 57,897 | 62,915 |
| Pennsylvania | PA | 00456202063 | 861 | 806 |
| Pennsylvania | PA | 00456210108 | 8,370 | 10,335 |
| Rhode Island | RI | 00456200501 | 150 | 157 |
| Rhode Island | RI | 00456201001 | 4,843 | 5,107 |
| Rhode Island | RI | 00456202001 | 7,420 | 7,769 |
| Rhode Island | RI | 00456210108 | 850 | 1,810 |
| South Carolina | SC | 00456200501 | 4,502 | 4,400 |
| South Carolina | SC | 00456201001 | 83,284 | 78,397 |
| South Carolina | SC | 00456201063 | 216 | 422 |
| South Carolina | SC | 00456202001 | 84,764 | 82,809 |
| South Carolina | SC | 00456202063 | 165 | 141 |
| South Carolina | SC | 00456210108 | 9,833 | 8,595 |
| South Dakota | SD | 00456200501 | 540 | 659 |
| South Dakota | SD | 00456201001 | 14,389 | 14,814 |
| South Dakota | SD | 00456202001 | 15,342 | 17,055 |
| South Dakota | SD | 00456210108 | 900 | 1,800 |
| Tennessee | TN | 00456200501 | 696 | 888 |
| Tennessee | TN | 00456201001 | 26,971 | 25,572 |
| Tennessee | TN | 00456201063 | 323 | 365 |

| | | | | |
|---|---|---|---|---|
| Tennessee | TN | 00456202001 | 54,309 | 49,994 |
| Tennessee | TN | 00456202063 | 342 | 209 |
| Tennessee | TN | 00456210108 | 5,765 | 4,860 |
| Texas | TX | 00456200501 | 20,326 | 24,471 |
| Texas | TX | 00456201001 | 458,145 | 457,834 |
| Texas | TX | 00456202001 | 446,626 | 453,622 |
| Texas | TX | 00456210108 | 45,038 | 42,815 |
| Utah | UT | 00456200501 | 1,342 | 1,524 |
| Utah | UT | 00456201001 | 50,133 | 49,425 |
| Utah | UT | 00456201063 | 0 | 0 |
| Utah | UT | 00456202001 | 64,603 | 65,560 |
| Utah | UT | 00456210108 | 5,705 | 3,720 |
| Virginia | VA | 00456200501 | 3,260 | 3,303 |
| Virginia | VA | 00456201001 | 69,622 | 62,146 |
| Virginia | VA | 00456201063 | 2,684 | 1,546 |
| Virginia | VA | 00456202001 | 77,468 | 76,656 |
| Virginia | VA | 00456202063 | 5,253 | 4,821 |
| Virginia | VA | 00456210108 | 6,390 | 4,835 |
| Vermont | VT | 00456200501 | 1,078 | 800 |
| Vermont | VT | 00456201001 | 27,402 | 25,914 |
| Vermont | VT | 00456201063 | 30 | 62 |
| Vermont | VT | 00456202001 | 61,708 | 62,386 |
| Vermont | VT | 00456202063 | 22 | 0 |
| Vermont | VT | 00456210108 | 3,180 | 3,300 |
| Washington | WA | 00456200501 | 3,230 | 3,451 |
| Washington | WA | 00456201001 | 58,533 | 56,312 |
| Washington | WA | 00456201063 | 0 | 5 |
| Washington | WA | 00456202001 | 96,287 | 94,044 |
| Washington | WA | 00456202063 | 90 | 60 |
| Washington | WA | 00456210108 | 4,260 | 3,960 |
| Wisconsin | WI | 00456200501 | 1,689 | 1,873 |
| Wisconsin | WI | 00456201001 | 99,290 | 99,181 |
| Wisconsin | WI | 00456201063 | 60 | 30 |
| Wisconsin | WI | 00456202001 | 148,391 | 149,409 |
| Wisconsin | WI | 00456202063 | 408 | 330 |
| Wisconsin | WI | 00456210108 | 16,075 | 18,935 |
| West Virginia | WV | 00456200501 | 1,413 | 1,314 |
| West Virginia | WV | 00456201001 | 64,751 | 61,716 |
| West Virginia | WV | 00456201063 | 783 | 459 |
| West Virginia | WV | 00456202001 | 107,236 | 106,734 |
| West Virginia | WV | 00456202063 | 864 | 961 |
| West Virginia | WV | 00456210108 | 0 | 0 |
| Wyoming | WY | 00456200501 | 390 | 360 |
| Wyoming | WY | 00456201001 | 13,532 | 11,303 |
| Wyoming | WY | 00456201063 | 68 | 107 |
| Wyoming | WY | 00456202001 | 18,337 | 18,513 |
| Wyoming | WY | 00456210108 | 2,640 | 2,160 |

| | | | DC, GA, HI, MN | DC, GA, HI, MN |
|---|---|---|---|---|
| Pool | NMPI | 00456200501 | 8,410 | 7,151 |
| Pool | NMPI | 00456201001 | 189,890 | 165,719 |
| Pool | NMPI | 00456201063 | 1,338 | 1,149 |

| Pool | NMPI | 00456202001 | 319,771 | 287,722 |
| Pool | NMPI | 00456202063 | 3,971 | 1,090 |
| Pool | NMPI | 00456210108 | 23,935 | 26,545 |
| | | | DE, LA, MD | DE, LA, MD |
| Pool | TOP$ | 00456200501 | 34,351 | 38,402 |
| Pool | TOP$ | 00456201001 | 565,054 | 602,690 |
| Pool | TOP$ | 00456202001 | 467,697 | 500,926 |

6210108:5376) And ({Invoice Qtr} = (

| Q3 2009 Medicaid Units - Excluding Supplemental |
| --- |
| 443,427 |
| 6,891,391 |
| 48,661 |
| 7,906,227 |
| 40,386 |
| 544,366 |

6210108:5376) And ({Invoice Qtr} = (

| Q3 2009 Medicaid Units - Excluding Supplemental | 0.7% | -5.6% | -1.6% | 0.2% | -1.4% | | -5.0% | -3.2% |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q4 2009 | Q1 2010 | Q2 2010 | Q3 2010 | Q4 2010 | CY2010 | Q1 2011 | Q2 2011 |
| 1,038 | 1,046 | 987 | 971 | 973 | 959 | 3,890 | 911 | 882 |
| 22,678 | 22,847 | 21,557 | 21,211 | 21,254 | 20,959 | 84,982 | 19,904 | 19,269 |
| 21,630 | 21,791 | 20,561 | 20,231 | 20,272 | 19,991 | 81,055 | 18,984 | 18,379 |
| 117 | 118 | 111 | 109 | 110 | 108 | 438 | 103 | 99 |
| 300 | 302 | 285 | 281 | 281 | 277 | 1,124 | 263 | 255 |
| 12,097 | 12,187 | 11,499 | 11,315 | 11,337 | 11,180 | 45,331 | 10,617 | 10,279 |
| 209,658 | 211,222 | 199,297 | 196,098 | 196,492 | 193,770 | 785,657 | 184,014 | 178,145 |
| 1,578 | 1,590 | 1,500 | 1,476 | 1,479 | 1,458 | 5,913 | 1,385 | 1,341 |
| 207,008 | 208,553 | 196,778 | 193,620 | 194,008 | 191,321 | 775,726 | 181,688 | 175,893 |
| 1,336 | 1,346 | 1,270 | 1,252 | 1,252 | 1,235 | 5,006 | 1,173 | 1,135 |
| 17,485 | 17,615 | 16,621 | 16,354 | 16,387 | 16,160 | 65,522 | 15,346 | 14,857 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 118,530 | 119,414 | 112,672 | 110,864 | 111,087 | 109,548 | 444,171 | 104,032 | 100,714 |
| 60 | 60 | 57 | 56 | 56 | 55 | 225 | 53 | 51 |
| 112,929 | 113,772 | 107,348 | 105,625 | 105,837 | 104,371 | 423,182 | 99,116 | 95,955 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50,963 | 51,343 | 48,444 | 47,667 | 47,763 | 47,101 | 190,975 | 44,730 | 43,303 |
| 973,181 | 980,443 | 925,087 | 910,240 | 912,067 | 899,432 | 3,646,826 | 854,148 | 826,904 |
| 4,263 | 4,295 | 4,052 | 3,987 | 3,995 | 3,940 | 15,975 | 3,742 | 3,622 |
| 776,104 | 781,895 | 737,749 | 725,909 | 727,366 | 717,290 | 2,908,315 | 681,176 | 659,449 |

1Q09-3Q09 Medi Util

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5,719 | 5,762 | 5,436 | 5,349 | 5,360 | 5,286 | **21,431** | 5,019 | 4,859 |
| 30,100 | 30,325 | 28,612 | 28,153 | 28,210 | 27,819 | **112,795** | 26,418 | 25,576 |
| 3,972 | 4,002 | 3,776 | 3,715 | 3,723 | 3,671 | **14,884** | 3,486 | 3,375 |
| 83,420 | 84,042 | 79,297 | 78,025 | 78,181 | 77,098 | **312,602** | 73,217 | 70,881 |
| 90 | 91 | 86 | 84 | 84 | 83 | **337** | 79 | 76 |
| 83,873 | 84,499 | 79,728 | 78,448 | 78,606 | 77,517 | **314,299** | 73,614 | 71,266 |
| 0 | 0 | 0 | 0 | 0 | 0 | **0** | 0 | 0 |
| 3,390 | 3,415 | 3,222 | 3,171 | 3,177 | 3,133 | **12,703** | 2,975 | 2,880 |
| 12,331 | 12,423 | 11,722 | 11,533 | 11,557 | 11,397 | **46,208** | 10,823 | 10,478 |
| 170,086 | 171,355 | 161,680 | 159,086 | 159,405 | 157,197 | **637,368** | 149,282 | 144,521 |
| 16 | 16 | 15 | 15 | 15 | 15 | **60** | 14 | 14 |
| 168,204 | 169,459 | 159,891 | 157,325 | 157,641 | 155,457 | **630,315** | 147,630 | 142,922 |
| 8,925 | 8,992 | 8,484 | 8,348 | 8,365 | 8,249 | **33,445** | 7,833 | 7,583 |
| 1,116 | 1,124 | 1,061 | 1,044 | 1,046 | 1,031 | **4,182** | 979 | 948 |
| 21,236 | 21,394 | 20,187 | 19,863 | 19,902 | 19,627 | **79,578** | 18,639 | 18,044 |
| 633 | 638 | 602 | 592 | 593 | 585 | **2,372** | 556 | 538 |
| 15,603 | 15,719 | 14,832 | 14,594 | 14,623 | 14,421 | **58,470** | 13,695 | 13,258 |
| 0 | 0 | 0 | 0 | 0 | 0 | **0** | 0 | 0 |
| 1,680 | 1,693 | 1,597 | 1,571 | 1,574 | 1,553 | **6,296** | 1,475 | 1,427 |
| 2,979 | 3,001 | 2,832 | 2,786 | 2,792 | 2,753 | **11,163** | 2,615 | 2,531 |
| 61,525 | 61,984 | 58,484 | 57,546 | 57,661 | 56,863 | **230,554** | 54,000 | 52,277 |
| 452 | 455 | 430 | 423 | 424 | 418 | **1,694** | 397 | 384 |
| 70,690 | 71,217 | 67,197 | 66,118 | 66,251 | 65,333 | **264,869** | 62,044 | 60,065 |
| 417 | 420 | 396 | 390 | 391 | 385 | **1,563** | 366 | 354 |
| 4,325 | 4,357 | 4,111 | 4,045 | 4,053 | 3,997 | **16,207** | 3,796 | 3,675 |
| 26,913 | 27,114 | 25,583 | 25,172 | 25,223 | 24,873 | **100,852** | 23,621 | 22,868 |
| 455,886 | 459,288 | 433,356 | 426,401 | 427,257 | 421,338 | **1,708,353** | 400,125 | 387,362 |
| 7,802 | 7,860 | 7,416 | 7,297 | 7,312 | 7,211 | **29,237** | 6,848 | 6,629 |
| 428,344 | 431,540 | 407,175 | 400,641 | 401,445 | 395,883 | **1,605,145** | 375,952 | 363,960 |
| 6,706 | 6,756 | 6,375 | 6,272 | 6,285 | 6,198 | **25,130** | 5,886 | 5,698 |
| 30,025 | 30,249 | 28,541 | 28,083 | 28,139 | 27,750 | **112,513** | 26,353 | 25,512 |
| 1,077 | 1,085 | 1,024 | 1,007 | 1,009 | 995 | **4,036** | 945 | 915 |
| 33,754 | 34,006 | 32,086 | 31,571 | 31,634 | 31,196 | **126,487** | 29,625 | 28,680 |
| 301 | 303 | 286 | 282 | 282 | 278 | **1,128** | 264 | 256 |
| 43,995 | 44,323 | 41,821 | 41,150 | 41,232 | 40,661 | **164,864** | 38,614 | 37,382 |
| 240 | 242 | 228 | 224 | 225 | 222 | **899** | 211 | 204 |
| 7,010 | 7,062 | 6,664 | 6,557 | 6,570 | 6,479 | **26,269** | 6,153 | 5,956 |
| 30 | 30 | 29 | 28 | 28 | 28 | **112** | 26 | 25 |
| 561 | 565 | 533 | 525 | 526 | 518 | **2,102** | 492 | 477 |
| 22 | 22 | 21 | 21 | 21 | 20 | **82** | 19 | 19 |
| 387 | 390 | 368 | 362 | 363 | 358 | **1,450** | 340 | 329 |
| 703 | 708 | 668 | 658 | 659 | 650 | **2,634** | 617 | 597 |
| 17,185 | 17,313 | 16,336 | 16,074 | 16,106 | 15,883 | **64,398** | 15,083 | 14,602 |
| 0 | 0 | 0 | 0 | 0 | 0 | **0** | 0 | 0 |
| 283,811 | 285,929 | 269,785 | 265,455 | 265,988 | 262,303 | **1,063,532** | 249,097 | 241,152 |
| 60 | 60 | 57 | 56 | 56 | 55 | **225** | 53 | 51 |
| 17,514 | 17,645 | 16,648 | 16,381 | 16,414 | 16,187 | **65,631** | 15,372 | 14,881 |
| 903 | 910 | 858 | 845 | 846 | 835 | **3,384** | 793 | 767 |
| 24,034 | 24,213 | 22,846 | 22,480 | 22,525 | 22,213 | **90,063** | 21,094 | 20,421 |
| 40,053 | 40,352 | 38,074 | 37,463 | 37,538 | 37,018 | **150,092** | 35,154 | 34,033 |
| 31 | 31 | 29 | 29 | 29 | 29 | **116** | 27 | 26 |
| 5,060 | 5,098 | 4,810 | 4,733 | 4,742 | 4,677 | **18,961** | 4,441 | 4,299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32,879 | 33,124 | 31,254 | 30,753 | 30,814 | 30,387 | **123,208** | 28,857 | 27,937 |
| 346,086 | 348,668 | 328,982 | 323,703 | 324,353 | 319,859 | **1,296,897** | 303,755 | 294,066 |
| 1,141 | 1,150 | 1,085 | 1,069 | 1,069 | 1,055 | **4,276** | 1,001 | 969 |
| 287,389 | 289,533 | 273,186 | 268,802 | 269,342 | 265,610 | **1,076,940** | 252,238 | 244,192 |
| 1,319 | 1,329 | 1,254 | 1,234 | 1,236 | 1,219 | **4,943** | 1,158 | 1,121 |
| 25,762 | 25,954 | 24,489 | 24,096 | 24,144 | 23,810 | **96,539** | 22,611 | 21,890 |
| 7,333 | 7,388 | 6,971 | 6,859 | 6,873 | 6,777 | **27,479** | 6,436 | 6,231 |
| 106,688 | 107,484 | 101,415 | 99,788 | 99,988 | 98,603 | **399,795** | 93,639 | 90,652 |
| 4,836 | 4,872 | 4,597 | 4,523 | 4,532 | 4,470 | **18,122** | 4,244 | 4,109 |
| 133,698 | 134,696 | 127,091 | 125,051 | 125,302 | 123,566 | **501,010** | 117,345 | 113,602 |
| 4,308 | 4,340 | 4,095 | 4,029 | 4,037 | 3,982 | **16,143** | 3,781 | 3,660 |
| 20,065 | 20,215 | 19,073 | 18,767 | 18,805 | 18,544 | **75,190** | 17,611 | 17,049 |
| 2,701 | 2,721 | 2,568 | 2,526 | 2,531 | 2,496 | **10,122** | 2,371 | 2,295 |
| 78,509 | 79,095 | 74,629 | 73,431 | 73,579 | 72,559 | **294,199** | 68,906 | 66,708 |
| 20 | 20 | 19 | 19 | 19 | 18 | **75** | 18 | 17 |
| 79,112 | 79,702 | 75,202 | 73,995 | 74,144 | 73,117 | **296,458** | 69,436 | 67,221 |
| 9,000 | 9,067 | 8,555 | 8,418 | 8,435 | 8,318 | **33,726** | 7,899 | 7,647 |
| 1,650 | 1,662 | 1,568 | 1,543 | 1,546 | 1,525 | **6,183** | 1,448 | 1,402 |
| 5,587 | 5,629 | 5,311 | 5,226 | 5,236 | 5,164 | **20,936** | 4,904 | 4,747 |
| 1,722 | 1,735 | 1,637 | 1,611 | 1,614 | 1,592 | **6,453** | 1,511 | 1,463 |
| 91,589 | 92,272 | 87,063 | 85,665 | 85,837 | 84,648 | **343,214** | 80,386 | 77,822 |
| 1,936 | 1,950 | 1,840 | 1,811 | 1,814 | 1,789 | **7,255** | 1,699 | 1,645 |
| 0 | 0 | 0 | 0 | 0 | 0 | **0** | 0 | 0 |
| 14,924 | 15,035 | 14,186 | 13,959 | 13,987 | 13,793 | **55,925** | 13,099 | 12,681 |
| 322,650 | 325,058 | 306,705 | 301,783 | 302,388 | 298,199 | **1,209,075** | 283,186 | 274,153 |
| 105 | 106 | 100 | 98 | 98 | 97 | **393** | 92 | 89 |
| 254,298 | 256,196 | 241,731 | 237,851 | 238,329 | 235,027 | **952,937** | 223,194 | 216,075 |
| 150 | 151 | 143 | 140 | 141 | 139 | **562** | 132 | 127 |
| 15,940 | 16,059 | 15,152 | 14,909 | 14,939 | 14,732 | **59,732** | 13,990 | 13,544 |
| 2,936 | 2,958 | 2,791 | 2,746 | 2,752 | 2,714 | **11,002** | 2,577 | 2,495 |
| 36,843 | 37,118 | 35,022 | 34,460 | 34,529 | 34,051 | **138,063** | 32,337 | 31,305 |
| 0 | 0 | 0 | 0 | 0 | 0 | **0** | 0 | 0 |
| 69,881 | 70,402 | 66,427 | 65,361 | 65,493 | 64,585 | **261,867** | 61,334 | 59,377 |
| 0 | 0 | 0 | 0 | 0 | 0 | **0** | 0 | 0 |
| 6,600 | 6,649 | 6,274 | 6,173 | 6,186 | 6,100 | **24,732** | 5,793 | 5,608 |
| 24,977 | 25,163 | 23,743 | 23,362 | 23,409 | 23,084 | **93,597** | 21,922 | 21,223 |
| 253,685 | 255,578 | 241,148 | 237,278 | 237,754 | 234,460 | **950,640** | 222,656 | 215,554 |
| 5,225 | 5,264 | 4,967 | 4,887 | 4,897 | 4,829 | **19,580** | 4,586 | 4,440 |
| 211,307 | 212,884 | 200,864 | 197,641 | 198,037 | 195,294 | **791,836** | 185,461 | 179,546 |
| 617 | 622 | 587 | 577 | 578 | 570 | **2,312** | 542 | 524 |
| 23,588 | 23,764 | 22,422 | 22,062 | 22,107 | 21,800 | **88,392** | 20,703 | 20,043 |
| 898 | 905 | 854 | 840 | 842 | 830 | **3,365** | 788 | 763 |
| 14,446 | 14,554 | 13,732 | 13,512 | 13,539 | 13,351 | **54,134** | 12,679 | 12,275 |
| 45 | 45 | 43 | 42 | 42 | 42 | **169** | 39 | 38 |
| 178,416 | 179,747 | 169,599 | 166,877 | 167,212 | 164,895 | **668,583** | 156,593 | 151,599 |
| 10,083 | 10,158 | 9,585 | 9,431 | 9,450 | 9,319 | **37,784** | 8,850 | 8,567 |
| 16,348 | 16,470 | 15,540 | 15,291 | 15,321 | 15,109 | **61,261** | 14,348 | 13,891 |
| 277,024 | 279,091 | 263,334 | 259,107 | 259,628 | 256,031 | **1,038,099** | 243,140 | 235,385 |
| 3,753 | 3,781 | 3,568 | 3,510 | 3,517 | 3,469 | **14,064** | 3,294 | 3,189 |
| 393,649 | 396,586 | 374,195 | 368,190 | 368,929 | 363,818 | **1,475,131** | 345,501 | 334,480 |
| 3,432 | 3,458 | 3,262 | 3,210 | 3,216 | 3,172 | **12,861** | 3,012 | 2,916 |
| 28,350 | 28,562 | 26,949 | 26,516 | 26,570 | 26,202 | **106,237** | 24,882 | 24,089 |