BRUCE E. GERSTEIN
SCOTT W. FISHER
JOSEPH OPPER
NOAH H. SILVERMAN
KIMBERLY M. HENNINGS
ELENA K. CHAN
JONATHAN M. GERSTEIN
DAN LITVIN

# GARWIN GERSTEIN & FISHER LLP
COUNSELORS AT LAW
WALL STREET PLAZA
88 PINE STREET, 10TH FLOOR
NEW YORK, N.Y. 10005
TEL: (212) 398-0055
FAX: (212) 764-6620

SIDNEY L. GARWIN
(1908-1980)
--
ANNA TYDNIOUK
AAKRUTI VAKHARIA

May 29, 2019

*Via ECF*

The Honorable Colleen McMahon
United States District Court
Southern District of New York
500 Pearl Street, Room 2550
New York, New York 10007

RE:     *In re Namenda Direct Purchaser Antitrust Litig.*, No. 15-cv-07488-CM-RWL

Dear Judge McMahon,

The only rationalization Forest's counsel has offered for waiting five months to disclose the DRL Memo is that "at the time the parties were working toward court ordered mediation." Reply Mem. in Supp. of Forest's Mot. to Supplement, ECF No. 717 at 3. Not only does this explanation make no sense – *e.g.*, Forest claims the DRL Memo enhances its litigation position, and collaterally its negotiating leverage – but it implicitly admits an even more egregious act of concealment. Forest's counsel has conceded that they formulated a plan to use the DRL Memo before the March 6, 2019 mediation. Therefore, Forest's counsel knew *before* the March 15, 2019 status conference with this Court to set the trial schedule that they were contemplating supplementing Forest's expert reports, which Forest's counsel concedes will require additional discovery under any scenario. ECF No. 717 at 9. Yet, Forest's counsel said nothing about the DRL Memo or their intention to petition this Court to supplement expert reports at the March 15th status conference.

Moreover, this Court was clear in its March 14, 2019 Order concerning the Direct Purchaser Plaintiffs' ("DPPs") motion to bind Forest to its privilege election ("Election") that it would not tolerate the use of evidence at trial that had been withheld in discovery on privilege grounds. ECF No. 684. Forest's Election expressly states that Forest *does not* "intend to affirmatively rely on its subjective beliefs to rebut any argument that [] its position in the patent case was weak." ECF No. 714-1 at 5. In strict compliance with its Election, Forest steadfastly refused to provide discovery on that subject. Yet, at the March 15th status conference, Forest's counsel seemed to disingenuously argue that Judge Francis's Sept. 25, 2017 Order (ECF No. 394) requiring Forest to produce five documents over which Forest's Election expressly waived privilege, and which are *wholly unrelated to patent merits*, meant that Forest can now offer its purported subjective patent views concerning its patent, the patent suit and whether the patent strength dictated the generic entry date in its patent settlements. Tr. 7:9-16 (Mar. 15, 2019), ECF No. 689. That is nonsensical as demonstrated below. *See also* Pls.' Opp'n to Defs.' Mot. to Supplement at 3-5 (detailing Judge Francis's privilege determinations). But most tellingly, and as mentioned above, at no point during the March 15th conference did Forest's counsel suggest that Forest would seek to buttress the evidence of its subjective beliefs regarding patent strength with new expert opinion grounded on the DRL Memo, even though it already determined it would. Forest's counsel deliberately concealed this strategy from the Court and DPPs.

Forest's disingenuousness is further apparent in its Mem. in Supp. of its Mot. to Supplement its Expert Reports. There, Forest states that the DRL Memo "provides direct evidence of *the generic challengers'* views of the patent case," and that it "show[s] that *the generics* (*like Forest*) believed that the *Markman* doomed the patent challenge." ECF No. 695 at 1, 7 (emphases added). DPPs' Opp'n showed that this intended use violates the Election's commitment *not* to "rely on its subjective beliefs to rebut any argument that [] its position in the patent case was weak," and that Forest withheld its subjective patent views during discovery. ECF No. 713 at 1, 3-7. In its Reply, Forest tried to deny that it was using the DRL Memo as a proxy for its and the generics' subjective views of patent strength, and claiming instead that its use is solely to support a purported *objective* analysis of what a reasonable litigant would have believed:

> **2. There is No Risk of Unfair Prejudice Because Forest's Experts Do Not Opine That the DRL Memo Reflects the Views of All Generics or of Forest.**
> . . .
> But these assertions – that Forest is somehow using the DRL Document to show what Forest and all of the other generics believed – are based on DPPs' creative interpretation of a single sentence from Forest's brief.
> . . .
> [N]either Judge McKelvie nor Dr. Fowdur take the position that DRL's assessments are the views of the other generic challengers or Forest[.]

ECF No. 717 at 6 (emphasis in original). This is another blatant misrepresentation. Dr. Fowdur's proposed supplement expressly states:

> The newly available Dr. Reddy's document **supports the view of Forest executives** that the claim construction ruling made it **highly likely that Forest would prevail in the patent litigation**.
> . . .
> The Dr. Reddy's document also **mirrors the view of Forest executives** that the 2009 Markman ruling was highly favorable to Forest.

ECF no. 696-7 at ¶¶ 5, 9 (emphases added).

Dr. Fowdur provides no citation, but the only "Forest executives" who testified to their alleged subjective beliefs that Forest had a strong patent, was likely to win, and thus would not agree to earlier generic entry, were Charles Ryan and David Solomon. DPPs have separately contested the admissibility of this testimony as contrary to the Election. *See* Pls' Mot. in *Limine* No. 1 at 13-16, ECF No. 739. The circumstances of this testimony are also highly suspect.

As mentioned, Judge Francis required Forest to elect and identify for which state-of-mind defenses it would waive or assert privilege. Order at 14-15 (ECF No. 249) (May 19, 2017). Forest expressly waived privilege over the Lexapro Amendment's "independence from the then-pending litigation[] and respective settlement agreement[]," and whether "the Namenda IR patent litigation settlement agreements provided the generic competitors any consideration beyond the express terms of each of the final agreements." Election at §§ A, C, ECF No. 714-1 at 4-5. Thus, Judge Francis ruled that Forest had to produce five documents that "appear to link the Namenda settlement[] with the side agreement[] with Mylan . . ." Order at 1 (Sept. 25, 2017), ECF No. 394. Critically, those documents are silent on patent strength or how it affected Forest's negotiating posture *vis-a-vis* Mylan as to Mylan's entry date. But they are quite illuminating in linking the consideration that Mylan received through the Lexapro Amendment to the settlement

2

of the Namenda patent litigation. *See* ECF No. 761-11 - 761-16.

Forest then provided two post-discovery 1-hour 30(b)(6) depositions of Dr. Ryan and Mr. Solomon limited to subsets of the five documents. During these depositions, Forest's executives gratuitously, for the first time, and not in response to DPPs' wholly unrelated questions, asserted their subjective beliefs that Forest's patent was strong and that as a result, Forest allegedly would not have agreed to earlier generic entry. *See* Pls' Mot. in *Limine* No. 1 at 13-16, ECF No. 739.

Here is Forest's game in a nutshell: First, recognizing the implications of its decision to preclude discovery concerning patent strength, Forest reversed course post-discovery after Judge Francis ordered the production of damning documents establishing a link between the Lexapro Amendment and Mylan's Namenda patent settlement. It had its two designated witnesses testify to Forest's alleged subjective views of the patent – a subject over which Forest elected *not* to waive the attorney-client privilege and repeatedly blocked discovery. *Id*. at 5-13. Then Forest apparently arranged with DRL, its co-defendant in the EPP case and with whom it is now firmly aligned in that case, to selectively disclose a single document, the DRL Memo, allegedly showing DRL's subjective views of the DRL patent case that *DRL* previously blocked *Forest* and DPPs from discovering in the DPP case. *See* Pls.' Opp. to Defs.' Mot. to Supplement at 6, ECF No. 713. Finally, Forest now attempts to use the DRL Memo as a pretext for its experts to validate its executives' purported subjective patent views, despite its commitment via the Election not to disclose these subjective views as part of its defense. Despite its obvious departure from its Election, Forest inexplicably has not revised its privilege log or produced any of the hundreds or thousands of documents that would have to be produced if Forest were permitted to change its Election because they are subject to the continuing production obligations of Fed. R. Civ. P. 26(e). This deceitful gambit should not be countenanced.

Further, contrary to Forest's casual suggestion that the DRL Memo is probative in the DPP action, it has at best *de minimis* relevance, but is highly prejudicial. Pls.' Opp'n to Defs.' Mot. to Supplement describes how the DRL Memo is not probative of either Forest's or Mylan's subjective beliefs, and thus the inappropriateness of using it to bolster the testimony of Dr. Ryan and Mr. Solomon as to Forest's alleged subjective views of the patent strength. ECF No. 713 at 11-17. As mentioned *supra*, Dr. Fowdur's proposed supplement flatly contradicts the claim in Forest's Reply that Forest is not trying to use the DRL Memo or the proposed supplemental expert reports to demonstrate Forest's subjective patent views. As to Forest's other stated purpose for the DRL Memo – to support its experts' opinions on what a reasonable patent litigant would have believed – the DRL Memo reflects the opinion of an unknown author, on an unknown date, of at best one generic that settled with Forest in the middle-of-the-pack of 14 first filers. Unlike the DPPs, the EPPs named the bulk of the generics as defendants, and our understanding is that EPPs intend to prove that each agreement is an *Actavis* violation. Forest is aligned with those defendants in the EPP case as jointly and severally liable co-conspirators, with a common interest in having one generic (DRL) waive privilege and reveal evidence helpful to them, while simultaneously having the other generics maintain privilege to conceal any evidence to the contrary. Throughout discovery in the DPP case, those same generics, including DRL, steadfastly asserted privilege on patent and settlement views (copious examples are available at the Court's request). Without full discovery of these generics, including DRL, DPPs cannot determine whether the DRL Memo is truly representative of all generics' patent and settlement views or merely an outlier. Although Forest's Reply Br. in Supp. of its Mot. to Supplement suggests that this plain prejudice goes to the weight of the evidence (ECF No. 717 at

5, 8), it actually goes to the very reliability of the DRL Memo for the use that Forest intends.

Forest has argued that any prejudice could be cured with limited discovery. DPPs beg to differ. Forest's proposal would prejudicially deprive DPPs of contextual evidence and evidence potentially at odds with Forest's assertions. Forest's privilege log has more than 15,000 entries. If Forest waived privilege beyond the explicit waivers in its Election, and is now made to produce all the material it should have produced had it timely elected to argue its subjective patent views, then DPPs would require massive new discovery. A special master would be required to review at least 1,891 patent-related documents. *See* Exs. 1, 2 hereto (796 highly likely, 1,095 likely). Motions to compel, and do-overs of many depositions and expert reports would follow. And if the Court determines that the DRL Memo is even relevant despite its silence as to Forest's and Mylan's state of mind, and despite Mylan's vastly different negotiating leverage and patent defenses (ECF No. 713 at 11-17), DPPs would need discovery from DRL in light of its subject matter waiver (*id*. at 8-9), and possibly from the other similarly-situated generics *if* they now want to waive the privilege as to their subjective views of the patent case.

But it should not come to that. We urge that there is a better way forward – the way Judge Francis mandated. *Bilzerian* and its progeny hold that a litigant cannot put its state of mind at issue when it has withheld evidence of its state of mind from its adversary. *United States v. Bilzerian*, 926 F.2d 1285, 1293 (2d Cir. 1991) ("Because defendant did not testify as to his good faith, the privileged communications were not introduced at trial."); *id*. (". . . courts cannot sanction the use of the privilege to prevent effective cross-examination on matters reasonably related to those introduced in direct examination."). The *Bilzerian* line of cases holds that the cure for a late change in privilege tactics is preclusion, not more discovery. As Judge Wood explained in a similar procedural context:

> Defendants argue that Plaintiffs' motion in *limine* is "no more than a disguised and untimely motion to compel." [] This argument can be rejected outright . . . Plaintiffs are not seeking privileged communications; rather they are seeking to preclude argument and testimony where Defendants have already blocked inquiry on the basis of privilege. In any event, a motion to compel is not a prerequisite to invoking the *Bilzerian* rule. Rather, *Bilzerian* provides that a party who intends to rely at trial on a good faith defense must make a full disclosure during discovery; failure to do so constitutes a waiver of that defense.

*Arista Records LLC v. Lime Grp. LLC*, 2011 U.S. Dist. LEXIS 42881, at *9 (S.D.N.Y. Apr. 14, 2011) (quotations omitted). Here, additional discovery cannot cure the harm unless the Court can compel all generic defendants in the EPP case to waive privilege. And even if it could, further discovery will only unduly delay the trial set for Oct. 21, 2019. Forest should be held to its Election and the case should proceed to trial as scheduled. Based on this same rationale, DRL should be held to the privilege objections that it asserted in this case and should not be allowed to insert the DRL Memo, by and through Forest as its proxy, into this case.

Respectfully,

/s/ *Bruce E. Gerstein*

Bruce E. Gerstein

# Exhibit 1

LEGEND:

There are 15,481 documents responsive to Direct Purchaser Plaintiffs' ("DPP") requests for production, but withheld from production, on Forest's privilege log. On March 14, 2019, Plaintiffs filed their motion to enforce Forest's election not to waive privilege. Exhibit 10 to that motion was a text-based search of Forest's privilege log for documents potentially addressing Forest's subjective beliefs regarding the strength or weakness of its patent or patent litigation. ECF No. 686-10. See also Pls.' Motion in Limine No. 1, Ex. 10, ECF No. 761-10. That search yielded roughly 6,000 hits. Since then, Plaintiffs have attempted to further narrow the field of documents likely to contain Forest's withheld subjective views regarding patent strength or weakness. DPPs' two searches appended here reflect that attempt.

First, DPPs narrowed the date range search of the privilege log from a time shortly before generic drug companies were first entitled to file Paragraph IV certifications for the Namenda IR NDA (i.e., October 16, 2007) until the time when Mylan's stipulation of dismissal was filed in the patent court (i.e., August 26, 2010). This yielded 3,818 hits. Second, through a review of the 3,818 document titles, authors and recipients, DPPs identified 1,927 documents that seemed less likely to contain useful information. These documents were removed from the list. Of the remaining 1,891 documents, DPPs divvied them into two sets: 796 documents that seemed highly likely to contain useful information (this Exhibit 1) and 1,095 documents that are likely (albeit less so) to contain useful information (Exhibit 2 hereto).

DPPs' attempt to identify documents that would serve as a starting point for in camera review should not be interpreted as waiving any right to in camera review with respect to other documents. For example, DPPs' identification is based on document titles provided by Forest and do not necessarily reflect all of the issues addressed in a particular document. As another example, it is possible that documents dated well after the Mylan settlement and stipulation of dismissal are retrospective and reflect Forest's subjective beliefs at the time of the settlement. Accordingly, if the Court orders a reopening of discovery, DPPs reserve the right to identify additional documents for in camera review.

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 1 | ANDA Challenges for Memantine | 10/15/2007 | charles ryan | charles triano, david solomon, debra marchese, elaine hochberg, frank perier, herschel weinstein, howard solomon, ivan gergel, lawrence olanoff, william meury |
| 2 | Namenda Pre-Litigation Timeline_(12155819_1) (2).DOC | 10/15/2007 | IT | |
| 3 | Namenda Pre-Litigation Timeline_(12155819_1).DOC | 10/15/2007 | IT | |
| 4 | FW: Namenda Preliminary Assessment and Action List | 10/15/2007 | charles ryan | eric agovino |
| 5 | FW: Namenda Pre-Litigation Timeline | 10/15/2007 | charles ryan | eric agovino |
| 6 | ANDA Challenges for Memantine | 10/15/2007 | charles ryan | charles triano, david solomon, debra marchese, elaine hochberg, frank perier, herschel weinstein, howard solomon, ivan gergel, lawrence olanoff, william meury |
| 7 | Namenda Pre-Litigation Timeline_(12155819_1) (2).DOC | 10/15/2007 | IT | |
| 8 | FW: Namenda Preliminary Assessment and Action List | 10/15/2007 | charles ryan | eric agovino |
| 9 | Namenda Pre-Litigation Assessment of Possible Arguments and Responses_(12155822_1).DOC | 10/15/2007 | IT | |
| 10 | Namenda Pre-Litigation Assessment of Possible Arguments and Responses_(12155822_1).DOC | 10/15/2007 | IT | |
| 11 | Namenda Pre-Litigation Assessment of Possible Arguments and Responses_(12155822_1).DOC | 10/15/2007 | IT | |
| 12 | FW: ANDA Challenges for Memantine | 10/18/2007 | charles ryan | eric agovino |
| 13 | Namenda Pre-Litigation Timeline_(12155819_1) (2).DOC | 10/18/2007 | IT | |
| 14 | 10-19-07 Para IV Memo-Final.doc | 10/19/2007 | lz | |
| 15 | 10-19-07 Para IV Memo - FINAL.pdf | 10/22/2007 | lzamot | |
| 16 | Namenda Nullity Proceeding | 11/9/2007 | gerald flattmann | lauren d'antuono |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 17 | Namenda Nullity Proceeding | 11/9/2007 | gerald flattmann | lauren d'antuono |
| 18 | 2007-09-04 Namenda Status Presentation.pdf | 11/30/2007 | no Author | |
| 19 | 2007-08-07 Letter from Sage to Wolff re Enclosed CDs Pertinent to Ã¢â‚¬Ëœ703, Ã¢â‚¬Ëœ059, and Application for Ã¢â‚¬Ëœ173 A2.pdf | 12/3/2007 | no Author | |
| 20 | 2007-11-02 Email from Jochum (Merz) to JonesDay, Kirkland of English Trans of MerzÃ¢â„¢ Reply in the German Nullity Action.pdf | 12/3/2007 | no Author | |
| 21 | 2007-10-25 Email from Sage to Kirkland, Merz, Jones Day, Forest re Reception of ActavisÃ¢â„¢ Paragraph IV Certification.pdf | 12/3/2007 | no Author | |
| 22 | 2007-08-22 Email from Sage to Flattmann re CMCC Additional Information Request and Common Legal Interest Agreement.pdf | 12/3/2007 | no Author | |
| 23 | 12-7-07 Para IV Memo-Final.doc | 12/7/2007 | no Author | |
| 24 | Fw: 2007-12-06 Email from Agovino (Forest Labs) to Flattman, Cerrito (JD), Jochum (Merz) and Ryan (Forest Labs) attaching 2007-12-05 Letter from Rakoczy (Cobalt) to Merz and Forest Labs: Cobalt's Paragraph IV Notice letter (5 mg and 10 mg). | 12/7/2007 | wayne leblanc | christopher meatto, joseph cali, steven wattenberg, wayne leblanc |
| 25 | FW: Namenda Presentation (Final) | 12/8/2007 | eric agovino | michael ciraolo |
| 26 | Fw: Namenda Presentation (Final) | 12/8/2007 | gerald flattmann | charles ryan, eric agovino, eric stops, f. dominic cerrito, patrick jochum |
| 27 | 12_12_07 Client Presentation_(12256742_8).PPT | 12/8/2007 | installer | |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 28 | Re: Art cited by Orchid | 12/14/2007 | andres sawicki | wayne leblanc |
| 29 | Fw: Para IV Notification by Upsher-Smith Laboratories | 12/14/2007 | gerald flattmann | wayne leblanc |
| 30 | Fw: neuraxpharm Nullity Action | 12/17/2007 | gerald flattmann | wayne leblanc |
| 31 | Nullity Action of neuraxpharm _Briefs.pdf | 12/17/2007 | no Author | |
| 32 | Re: Reference Pull Request | 12/17/2007 | john fitzgerald | #ny library services, christopher meatto, wayne leblanc |
| 33 | Re: Reference Pull Request - some references are attached | 12/17/2007 | john fitzgerald | christopher meatto, wayne leblanc |
| 34 | Rothman SM Trends in Neurosci 1987 Excitotoxicity and the MNDA receptor.pdf | 12/17/2007 | no Author | |
| 35 | Stedmans Med Dict 26th ed 1995 p 894.pdf | 12/17/2007 | no Author | |
| 36 | CPY Document Subject | 12/17/2007 | CPY Document Author | |
| 37 | Fleischacker WW Prog Neuro-psychopharm Bio Psych 1986 Memantine in the treatment 1986.pdf | 12/17/2007 | no Author | |
| 38 | 2007-12-19 Email w Attach from Jochum (Merz) to Flattmann (KE) re Summary of Oral Hearing in the German Nullity Proceedings.pdf | 12/19/2007 | no Author | |
| 39 | Fw: From Charles Ryan - Memantine Para IV letters 2 of 2 | 12/19/2007 | gerald flattmann | wayne leblanc |
| 40 | Fw: Summary of oral hearing in the german nullity proceedings | 12/19/2007 | gerald flattmann | wayne leblanc |
| 41 | Summary of GenPharm and Mylan Para IV arguments.doc_(12310434_1).DOC | 12/19/2007 | IT | |
| 42 | Summary of Ranbaxy Para IV arguments_(12310466_1).DOC | 12/19/2007 | IT | |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 43 | Summary of Lupin Para IV arguments_(12310586_1).DOC | 12/19/2007 | IT | |
| 44 | Summary of Upsher-Smith Para IV arguments.doc_(12309658_1).DOC | 12/19/2007 | IT | |
| 45 | Fw: Para IV by Ranbaxy | 12/19/2007 | wayne leblanc | wayne leblanc |
| 46 | Fw: Summary of oral hearing in the german nullity proceedings | 12/19/2007 | wayne leblanc | wayne leblanc |
| 47 | Summary of Ranbaxy Para IV arguments_(12310466_1).DOC | 12/20/2007 | IT | |
| 48 | Summary of Upsher-Smith Para IV arguments.doc_(12309658_1).DOC | 12/20/2007 | IT | |
| 49 | Summary of Lupin Para IV arguments_(12310586_1).DOC | 12/20/2007 | IT | |
| 50 | Summary of GenPharm and Mylan Para IV arguments.doc_(12310434_1).DOC | 12/20/2007 | IT | |
| 51 | Namenda Notification Summaries | 12/20/2007 | gerald flattmann | charles ryan, eric agovino, eric stops, f. dominic cerrito, melanie rupert, patrick jochum |
| 52 | Summary of GenPharm and Mylan Para IV arguments.doc_(12310434_1).DOC | 12/20/2007 | IT | |
| 53 | Summary of Ranbaxy Para IV arguments_(12310466_1).DOC | 12/20/2007 | IT | |
| 54 | Summary of Lupin Para IV arguments_(12310586_1).DOC | 12/20/2007 | IT | |
| 55 | Summary of Upsher-Smith Para IV arguments.doc_(12309658_1).DOC | 12/20/2007 | IT | |
| 56 | Pragraph IV Notices - Master Summary_(12314652_1).DOC | 12/21/2007 | IT | |
| 57 | Pragraph IV Notices - Master Summary_(12314652_1).DOC | 12/21/2007 | IT | |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 58 | Pragraph IV Notices - Master Summary_(12314652_1).DOC | 12/22/2007 | IT | |
| 59 | 12-11-07 Para IV Memo-Final.doc | 1/2/2008 | no Author | |
| 60 | Paragraph IV Notices - Master Summary.DOC | 1/2/2008 | IT | |
| 61 | RE: Board Meeting for Forest Laboratories Holdings Limited | 2/8/2008 | eric agovino | charles ryan |
| 62 | FW: Collaboration with Forest on Memantine | 2/12/2008 | david solomon | charles ryan, debra marchese, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 63 | Forest-Merz meeting 2-22-08 (DRAFT).ppt | 2/12/2008 | Registered User | |
| 64 | RE: Collaboration with Forest on Memantine | 2/12/2008 | charles ryan | david solomon, debra marchese, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 65 | Fw: Namenda | 2/13/2008 | gerald flattmann | charles ryan |
| 66 | Forest-Merz meeting 2-22-08 (DRAFT).ppt | 2/14/2008 | Registered User | |
| 67 | Namenda: Proposed Settlements | 2/18/2008 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 68 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/20/2008 | Registered User | |
| 69 | Namenda Power Point Presentation | 2/21/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann, patrick jochum |
| 70 | FW: Namenda Client Presentation | 2/21/2008 | eric agovino | christopher kibler |
| 71 | RE: Today's Legal Core Team Meeting | 2/25/2008 | eric agovino | charles ryan, darcelle gleason, peter venaglia |
| 72 | Memantine MR meeting (3-7-08).ppt | 3/5/2008 | Registered User | |
| 73 | RE: MR meeting on Friday | 3/6/2008 | eric agovino | charles ryan, debra marchese, rajiv janjikhel |
| 74 | Fw: Ranbaxy's Revisions to Namenda Settlement Proposal | 3/28/2008 | melanie rupert | charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 75 | Re: Ranbaxy Settlement Status | 4/1/2008 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 76 | 40844-25 Namenda --Fw: Forest Laboratories Inc. et al v. Cobalt Laboratories Inc. et al (C.A. No. 08-21-GMS) | 4/8/2008 | wayne leblanc | charles ryan, eric agovino, patrick jochum |
| 77 | Memantine update | 4/9/2008 | eric agovino | charles ryan |
| 78 | RE: May 12th Board Meeting; Litigation Update | 5/6/2008 | eric agovino | charles ryan |
| 79 | Litigation Status Report 3 3 08.doc | 5/6/2008 | VENAGLIA | |
| 80 | 40844-25 Namenda --Fw: Forest Laboratories Inc. et al v. Cobalt Laboratories Inc. et al (C.A. No. 08-21-GMS-LPS) | 5/19/2008 | wayne leblanc | charles ryan, eric agovino, jennifer fehrman, patrick jochum |
| 81 | FW: Namenda Experts: Dr. Schneider | 6/2/2008 | eric agovino | lucy zamot |
| 82 | L. Schneider Expert Retention Letter_(12883227_1).DOC | 6/2/2008 | IT | |
| 83 | Namenda Experts: Dr. Schneider | 6/2/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 84 | RE: Namenda Experts: Dr. Schneider | 6/3/2008 | eric agovino | melanie rupert |
| 85 | Namenda Situational Analysis 2008.ppt | 7/10/2008 | no Author | |
| 86 | PRIVILEGED AND CONFIDENTIAL: translated appeal brief | 7/18/2008 | patrick jochum | charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, stephan guertler |
| 87 | Trans. Grounds of Appeal Draft 4.DOC | 7/18/2008 | uro | |
| 88 | RE: August 11 Board of Directors Meeting; Litigation Update | 7/25/2008 | eric agovino | charles ryan, jennifer fehrman |
| 89 | Litigation Status Report 5 12 08 (2).doc | 7/25/2008 | VENAGLIA | |
| 90 | Fw: Forest Laboratories Inc. et al. v. Cobalt Labs., Inc. et al.,Case No. 08-021 Consolidated | 8/5/2008 | melanie rupert | charles ryan, eric agovino, namendawg |
| 91 | Bermuda -- Board Meeting for FLH | 8/15/2008 | ralph kleinman | david solomon, frank perier, herschel weinstein |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 92 | Bermuda -- Board Meeting for FLH | 8/15/2008 | ralph kleinman | david solomon, frank perier, herschel weinstein |
| 93 | RE: Bermuda -- Board Meeting for FLH | 8/17/2008 | david solomon | frank perier, herschel weinstein, ralph kleinman |
| 94 | RE: Bermuda -- Board Meeting for FLH | 8/17/2008 | david solomon | frank perier, herschel weinstein, ralph kleinman |
| 95 | Re: Bermuda -- Board Meeting for FLH | 8/17/2008 | ralph kleinman | david solomon, frank perier, herschel weinstein |
| 96 | FY10 Strategy Planning Meeting Big Questions v4 (2).docx | 8/26/2008 | S&H | |
| 97 | Namenda Litigation - Claim Construction | 9/10/2008 | alexander greenberg | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, melanie rupert, patrick jochum |
| 98 | FW: Portfolio Valuation Model Review | 9/30/2008 | eric agovino | michael ciraolo |
| 99 | Namenda Litigation Update - Presentation Slides | 10/17/2008 | alexander greenberg | charles ryan, eric agovino, gerald flattmann, john desmarais, melanie rupert |
| 100 | Abridged Namenda Client Presentation - October 21, 2008_(13503992_1).PPT | 10/17/2008 | IT | |
| 101 | Namenda Client Presentation - October 21, 2008_(13503464_1).PPT | 10/17/2008 | IT | |
| 102 | RE: Patent Questions | 10/27/2008 | charles ryan | eric agovino |
| 103 | FY10 Strategic Options Presentation.doc | 11/6/2008 | no Author | |
| 104 | Fw: Forest Laboratories Inc. et al v. Cobalt Laboratories Inc. et al (C.A. No. 08-21-GMS-LPS) (cons.) | 11/8/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann, patrick jochum |
| 105 | Second Supplement to PTE.DOC | 11/13/2008 | no Author | |
| 106 | RE: Board of Directors Meeting on December 8, 2008; Litigation Status Update | 11/25/2008 | eric agovino | jennifer fehrman |
| 107 | LITIGATION STATUS REPORT-AUGUST 11 2008.doc | 11/25/2008 | VENAGLIA | |
| 108 | Litigation status update | 12/1/2008 | eric agovino | charles ryan |
| 109 | LITIGATION STATUS REPORT-AUGUST 11 2008.doc | 12/1/2008 | VENAGLIA | |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 110 | FW: Litigation status update | 12/2/2008 | eric agovino | charles ryan |
| 111 | LITIGATION STATUS REPORT-AUGUST 11 2008.doc | 12/2/2008 | VENAGLIA | |
| 112 | Litigation Status Report; December 8 Board Meeting | 12/3/2008 | herschel weinstein | dan goldwasser, geocoh@aol.com, howard solomon, ken goodman, lawrence olanoff, lessalans@att.net, nbasgoz@partners.org, phearon@partners.org, wcandee@optonline.com |
| 113 | LITIGATION STATUS REPORT- DECEMBER 8, 2008.doc | 12/3/2008 | VENAGLIA | |
| 114 | Namenda - Draft Markman Presentation | 12/9/2008 | melanie rupert | alexander greenberg, charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum |
| 115 | Patent Litigation Timeline | 1/22/2009 | jennifer fehrman | charles ryan, eric agovino |
| 116 | Litigation timeline.doc | 1/22/2009 | jfehrman | |
| 117 | RE: Litigation Timeline | 1/22/2009 | eric agovino | jennifer fehrman |
| 118 | Memantine settlement meeting.ppt | 1/30/2009 | Registered User | |
| 119 | RE: Namenda - Call from Mylan regarding Settlement | 2/10/2009 | charles ryan | eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 120 | RE: Namenda - Call from Mylan regarding Settlement | 2/10/2009 | melanie rupert | charles ryan |
| 121 | Namenda - Call from Mylan regarding Settlement | 2/10/2009 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, patrick jochum |
| 122 | Re: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 123 | AW: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | patrick jochum | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert |
| 124 | RE: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | charles ryan | eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 125 | Re: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | f. dominic cerrito | charles ryan, eric agovino, gerald flattmann, melanie rupert, patrick jochum |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 126 | AW: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | patrick jochum | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert |
| 127 | RE: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | charles ryan | eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 128 | Re: AW: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | gerald flattmann | charles ryan, eric agovino, f. dominic cerrito, melanie rupert, patrick jochum |
| 129 | AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | patrick jochum | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert |
| 130 | AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | patrick jochum | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert |
| 131 | Re: AW: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | gerald flattmann | charles ryan, eric agovino, f. dominic cerrito, melanie rupert, patrick jochum |
| 132 | Re: AW: Namenda - Call from Mylan regarding Settlement | 2/11/2009 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 133 | RE: Board of Directors Meeting; March 2, 2009 | 2/19/2009 | eric agovino | charles ryan |
| 134 | LITIGATION STATUS REPORT.doc | 2/19/2009 | VENAGLIA | |
| 135 | RE: Term sheet | 2/20/2009 | eric agovino | charles ryan, claudia zumbro, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 136 | Memantine Settlement Proposal | 2/25/2009 | david solomon | charles ryan, martin zuegel, patrick jochum |
| 137 | Litigation Status Report | 2/26/2009 | herschel weinstein | dan goldwasser, geocoh@aol.com, howard solomon, ken goodman, lawrence olanoff, lessalans@att.net, nbasgoz@partners.org, wcandee@optonline.com |
| 138 | Litigation Status Report 3.2.09.doc | 2/26/2009 | no Author | |
| 139 | RE: Memantine reexam | 3/3/2009 | eric agovino | peter ludwig |
| 140 | RE: Memantine reexam | 3/3/2009 | eric agovino | peter ludwig |
| 141 | RE: Memantine reexam | 3/3/2009 | peter ludwig | eric agovino |
| 142 | RE: Memantine reexam | 3/3/2009 | peter ludwig | eric agovino |
| 143 | Memantine reexam | 3/3/2009 | eric agovino | peter ludwig |
| 144 | RE: FW: Memantine reexam | 3/3/2009 | eric agovino | gregory morris, melanie rupert |
| 145 | Memantine reexam | 3/3/2009 | eric agovino | peter ludwig |
| 146 | FW: Memantine reexam | 3/3/2009 | eric agovino | gregory morris, melanie rupert |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 147 | Re: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | eric agovino | charles ryan, michael sohn |
| 148 | FW: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | michael sohn | charles ryan, eric agovino |
| 149 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | michael sohn | charles ryan, eric agovino |
| 150 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | michael sohn | charles ryan, eric agovino |
| 151 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | michael sohn | charles ryan, eric agovino |
| 152 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | eric agovino | charles ryan, michael sohn |
| 153 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | michael sohn | charles ryan, eric agovino |
| 154 | Re: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | eric agovino | charles ryan, michael sohn |
| 155 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | eric agovino | charles ryan, michael sohn |
| 156 | FW: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/7/2009 | michael sohn | charles ryan, eric agovino |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 157 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/9/2009 | michael sohn | charles ryan, eric agovino |
| 158 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/9/2009 | eric agovino | charles ryan, michael sohn |
| 159 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/9/2009 | eric agovino | charles ryan, michael sohn |
| 160 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/9/2009 | eric agovino | charles ryan, michael sohn |
| 161 | RE: Namenda Settlement, Conversation with Antitrust Counsel for Merz/Privileged and Confidential | 3/9/2009 | eric agovino | charles ryan, michael sohn |
| 162 | RE: Namenda Experts: Dr. Schneider | 3/10/2009 | melanie rupert | eric agovino |
| 163 | RE: LCM - FRX: PTO patent term extension for Namenda to 2015 adds 1.5 yrs of sales to our model, helps stagger patent cliff; BUY | 3/10/2009 | eric agovino | charles ryan, michael ciraolo |
| 164 | RE: Namenda Experts: Dr. Schneider | 3/10/2009 | eric agovino | melanie rupert |
| 165 | Namenda Experts: Dr. Schneider | 3/10/2009 | melanie rupert | eric agovino |
| 166 | RE: Namenda Experts: Dr. Schneider | 3/10/2009 | eric agovino | melanie rupert |
| 167 | FW: FRX - Good News For FRX - Namenda Patent Extended Until April 2015, 19 Extra Months - COWEN RESEARCH NOTE DISTRIBUTION | 3/10/2009 | lawrence olanoff | charles ryan, elaine hochberg, howard solomon, marco taglietti |
| 168 | FW: LCM - FRX: PTO patent term extension for Namenda to 2015 adds 1.5 yrs of sales to our model, helps stagger patent cliff; BUY | 3/10/2009 | lawrence olanoff | charles ryan, david solomon, dirk thye, elaine hochberg, howard solomon, kevin walsh, marco taglietti |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 169 | AW: Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | patrick jochum | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert |
| 170 | Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | charles ryan | andres sawicki, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 171 | Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | f. dominic cerrito | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, gerald flattmann, melanie rupert, patrick jochum |
| 172 | Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | gerald flattmann | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, melanie rupert, patrick jochum |
| 173 | AW: Re: AW: Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | patrick jochum | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert |
| 174 | Re: AW: Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | gerald flattmann | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, melanie rupert, patrick jochum |
| 175 | Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | charles ryan | f. dominic cerrito |
| 176 | Fw: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | andres sawicki | charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 177 | Re: AW: Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | gerald flattmann | charles ryan |
| 178 | Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | gerald flattmann | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, melanie rupert, patrick jochum |
| 179 | AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | patrick jochum | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 180 | Re: AW: Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | charles ryan | gerald flattmann |
| 181 | Re: AW: Re: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | f. dominic cerrito | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, gerald flattmann, melanie rupert, patrick jochum |
| 182 | FY10 Plan Executive Summary 4 10 09, CH.docx | 4/10/2009 | fmoser | |
| 183 | FW: Withdrawal of Consent re '560 patent and Election of '703 patent for PTE | 4/14/2009 | michael ciraolo | eric agovino |
| 184 | FW: Memantine Requests for Patent Term Extension (Darby Ref: 03269/8200177-000) | 4/14/2009 | michael ciraolo | eric agovino |
| 185 | Ryan - RPT PTE Extension of June 15, 2007 (01141185).PDF | 4/14/2009 | no Author | |
| 186 | FW: Withdrawal of Consent re '560 patent and Election of '703 patent for PTE | 4/14/2009 | michael ciraolo | eric agovino |
| 187 | RE: Board of Directors Meeting | 4/28/2009 | eric agovino | charles ryan, jennifer fehrman |
| 188 | Litigation Status Report (Patent Litigation).doc | 4/28/2009 | no Author | |
| 189 | RE: Board of Directors Meeting | 4/29/2009 | charles ryan | eric agovino, herschel weinstein, melissa cooper |
| 190 | Litigation Status Report (Patent Litigation).doc | 4/29/2009 | jfehrman | |
| 191 | Litigation Status Report; May 4 Board Meeting | 4/30/2009 | herschel weinstein | dan goldwasser, geocoh@aol.com, howard solomon, ken goodman, lawrence olanoff, lessalans@att.net, nbasgoz@partners.org, wcandee@optonline.com |
| 192 | Litigation Status Report v.2 4.30.09.doc | 4/30/2009 | no Author | |
| 193 | Dr. Howard Fillit deposition summary | 6/10/2009 | eric agovino | charles ryan |
| 194 | FW: Dr. Howard Fillit deposition summary | 6/11/2009 | charles ryan | david solomon, eric agovino, herschel weinstein, howard solomon, lawrence olanoff |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 195 | Re: Forest Labs. v. Cobalt Labs. | 6/21/2009 | eric agovino | gregory morris |
| 196 | Namenda Presentation | 7/1/2009 | alexander greenberg | eric agovino, melanie rupert |
| 197 | Namenda Client Presentation - July 6 2009_(14954039_2).PPT | 7/1/2009 | IT | |
| 198 | Namenda MR Conversion Strategy.ppt | 9/9/2009 | James Finchen | |
| 199 | Re: Namenda -- Our Comments on Jones' Draft Doody Report | 11/18/2009 | evangeline shih | charles ryan, eric agovino, eric stops, gerald flattmann, gregory morris, melanie rupert, nick cerrito, patrick jochum |
| 200 | NYI_4229641_6_Doody Expert Report Draft.DOC | 11/18/2009 | no Author | |
| 201 | Re: Banerjee deposition summary | 11/19/2009 | charles ryan | eric agovino |
| 202 | Banerjee deposition summary | 11/19/2009 | eric agovino | charles ryan |
| 203 | RE: Memantine Settlement conference call | 11/19/2009 | eric agovino | charles ryan, peter armenio |
| 204 | RE: Namenda -- Our Comments on Jones' Draft Doody Report | 11/19/2009 | shane cortesi | charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, gregory morris, melanie rupert, patrick jochum |
| 205 | Draft Mylan Infringement Chart For Doody_(15883873_3) (3).DOC | 11/19/2009 | IT | |
| 206 | RE: Memantine Settlement conference call | 11/19/2009 | peter armenio | charles ryan, eric agovino |
| 207 | Banerjee deposition summary | 11/19/2009 | eric agovino | charles ryan |
| 208 | Fw: Forest Labs et al. v. Cobalt Labs et al., 1:08-cv-21-GMS-LPS | 11/23/2009 | melanie rupert | eric agovino |
| 209 | John W. Olney | 11/24/2009 | eric agovino | allyson gage, charles ryan, debra marchese, elaine hochberg, lawrence olanoff, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |
| 210 | no Title | 11/24/2009 | eric agovino | allyson gage, charles ryan, debra marchese, elaine hochberg, lawrence olanoff, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 211 | JW Olney CV.pdf | 11/24/2009 | lw8 | |
| 212 | RE: John W. Olney | 11/24/2009 | lawrence olanoff | allyson gage, charles lindamood, charles ryan, debra marchese, elaine hochberg, eric agovino, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |
| 213 | Fw: John W. Olney | 11/24/2009 | william meury | debra marchese |
| 214 | John W. Olney | 11/24/2009 | eric agovino | allyson gage, charles ryan, debra marchese, elaine hochberg, lawrence olanoff, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |
| 215 | RE: John W. Olney | 11/24/2009 | lawrence olanoff | allyson gage, charles lindamood, charles ryan, debra marchese, elaine hochberg, eric agovino, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |
| 216 | Fw: John W. Olney | 11/24/2009 | william meury | debra marchese |
| 217 | John W. Olney | 11/24/2009 | eric agovino | allyson gage, charles ryan, debra marchese, elaine hochberg, lawrence olanoff, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |
| 218 | JW Olney CV.pdf | 11/24/2009 | lw8 | |
| 219 | RE: John W. Olney | 11/24/2009 | lawrence olanoff | allyson gage, charles lindamood, charles ryan, debra marchese, elaine hochberg, eric agovino, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |
| 220 | John W. Olney | 11/24/2009 | eric agovino | allyson gage, charles ryan, debra marchese, elaine hochberg, lawrence olanoff, marco taglietti, nikhil nayak, pradeep banerjee, stephen graham, william meury |
| 221 | JW Olney CV.pdf | 11/24/2009 | lw8 | |
| 222 | Re: John W. Olney | 11/25/2009 | debra marchese | william meury |
| 223 | Re: John W. Olney | 11/25/2009 | debra marchese | william meury |
| 224 | RE: Board of Directors Meeting | 11/29/2009 | eric agovino | charles ryan, jennifer fehrman |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 225 | Litigation Status Report.doc | 11/29/2009 | no Author | |
| 226 | Re: Namenda -- Commercial Success | 11/30/2009 | gregory morris | eric agovino |
| 227 | FW: Orchid Term Sheet | 11/30/2009 | david solomon | david solomon |
| 228 | FW: Board of Directors Meeting | 11/30/2009 | eric agovino | emily wolkoff |
| 229 | Litigation Status Report.doc | 11/30/2009 | no Author | |
| 230 | Re: Namenda -- Commercial Success | 11/30/2009 | gregory morris | eric agovino |
| 231 | Re: Namenda -- Commercial Success | 11/30/2009 | eric agovino | gregory morris |
| 232 | FW: Revised memantine settlement agreement | 11/30/2009 | eric agovino | emily wolkoff |
| 233 | Re: Namenda -- Commercial Success | 11/30/2009 | eric agovino | gregory morris |
| 234 | Re: Namenda -- Commercial Success | 12/1/2009 | eric agovino | gregory morris |
| 235 | RE: Namenda -- Commercial Success | 12/1/2009 | eric agovino | gregory morris |
| 236 | Re: Namenda -- Commercial Success | 12/1/2009 | eric agovino | gregory morris |
| 237 | RE: Namenda -- Commercial Success | 12/1/2009 | eric agovino | gregory morris |
| 238 | Re: Namenda -- Commercial Success | 12/1/2009 | gregory morris | eric agovino |
| 239 | Namenda -- Commercial Success | 12/1/2009 | gregory morris | eric agovino |
| 240 | IMPORTANT: Request from NICE to Lundbeck for Memantine studies (response needed to Merz Tomorrow) | 12/2/2009 | puneet sachdev | carrie furin, charles ryan, eric agovino, james demartino, james perhach, marco taglietti, michael ciraolo, michael niebo, robert jackson, serge stankovic, stephen graham, theresa fico |
| 241 | RE: IMPORTANT: Request from NICE to Lundbeck for Memantine studies (response needed to Merz Tomorrow) | 12/2/2009 | serge stankovic | carrie furin, charles ryan, eric agovino, james demartino, james perhach, marco taglietti, michael ciraolo, michael niebo, puneet sachdev, robert jackson, stephen graham, theresa fico |
| 242 | Lipinskilet.DOC | 12/2/2009 | IT | |
| 243 | RE: IMPORTANT: Request from NICE to Lundbeck for Memantine studies (response needed to Merz Tomorrow) | 12/2/2009 | puneet sachdev | carrie furin, charles ryan, eric agovino, james demartino, james perhach, marco taglietti, michael ciraolo, michael niebo, robert jackson, serge stankovic, stephen graham, theresa fico |
| 244 | Re: Telecom from Forest Attorney | 12/2/2009 | melanie rupert | charles ryan, eric agovino, evan diamond, gerald flattmann |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 245 | Litigation Status Report December 7, 2009 v.2.doc | 12/3/2009 | no Author | |
| 246 | RE: Expert Letters | 12/3/2009 | eric agovino | jennifer fehrman, patrick jochum |
| 247 | RE: IMPORTANT: Request from NICE to Lundbeck for Memantine studies (response needed to Merz Tomorrow) | 12/3/2009 | theresa fico | carrie furin, charles ryan, eric agovino, james demartino, james perhach, marco taglietti, michael ciraolo, michael niebo, puneet sachdev, robert jackson, serge stankovic, stephen graham |
| 248 | RE: Expert Letters | 12/3/2009 | eric agovino | jennifer fehrman, patrick jochum |
| 249 | Re: Namenda -- Commercial Success | 12/7/2009 | eric agovino | gregory morris |
| 250 | FW: Signed Settlement Agreement | 12/7/2009 | eric agovino | jonathan gleklen, michael sohn |
| 251 | Fw: Signed Settlement Agreement | 12/8/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, melanie rupert, peter armenio |
| 252 | Fw: Namenda case--Call at 5 pm eastern | 12/9/2009 | evan diamond | charles ryan, eric agovino, melanie rupert |
| 253 | Draft Farlow Report (new)_(16024078_2).DOC | 12/9/2009 | IT | |
| 254 | RE: Namenda Dial-in Number for Teleconference | 12/9/2009 | roberto malinow | andres sawicki, charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert |
| 255 | Contemporaneous views on excitotoxicity as a mechanism underlying AD.docx | 12/9/2009 | rm | |
| 256 | current views on excitotoxicity as a mechanism underlying AD.docx | 12/9/2009 | rm | |
| 257 | DRAFT Malinow Report_(15980494_4).DOC | 12/9/2009 | IT | |
| 258 | FW: CONFIDENTIAL SETTLEMENT DRAFT | 12/10/2009 | charles ryan | eric agovino |
| 259 | Namenda settlement chart.doc | 12/10/2009 | Forest Laboratories, Inc. | |
| 260 | FW: Lupin Agreement | 12/10/2009 | charles ryan | eric agovino |
| 261 | FW: Memantine Settlement Agreement | 12/11/2009 | eric agovino | anne toker, benjamin lasky |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 262 | FW: Lupin Settlement Agreement | 12/11/2009 | eric agovino | emily wolkoff |
| 263 | AW: Lupin Settlement Agreement | 12/11/2009 | patrick jochum | charles ryan, eric agovino, peter armenio |
| 264 | RE: Namenda -- Commercial Success | 12/14/2009 | kevin haney | julie snyder |
| 265 | Fw: Settlement Agreement | 12/14/2009 | eric agovino | melanie rupert |
| 266 | 2009-12-14 NAMENDA XR meeting.ppt | 12/14/2009 | Registered User | |
| 267 | RE: Namenda -- Commercial Success | 12/14/2009 | julie snyder | kevin haney |
| 268 | RE: Namenda -- Commercial Success | 12/14/2009 | kevin haney | eric agovino, gregory morris, julie snyder |
| 269 | Namenda -- Commercial Success | 12/14/2009 | gregory morris | eric agovino |
| 270 | RE: Namenda -- Commercial Success | 12/14/2009 | eric agovino | gregory morris |
| 271 | 2009-12-14 NAMENDA XR meeting AM.ppt | 12/14/2009 | Registered User | |
| 272 | RE: Namenda -- Commercial Success | 12/14/2009 | julie snyder | kevin haney |
| 273 | RE: Namenda -- Commercial Success | 12/14/2009 | kevin haney | eric agovino, gregory morris, julie snyder |
| 274 | Re: Fw: Memantine Settlement Agreement | 12/14/2009 | melanie rupert | eric agovino |
| 275 | Draft Malinow Report | 12/14/2009 | andres sawicki | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 276 | DRAFT Malinow Report_(15980494_6).DOC | 12/14/2009 | IT | |
| 277 | RE: Namenda -- Commercial Success | 12/14/2009 | julie snyder | kevin haney |
| 278 | RE: Namenda -- Commercial Success | 12/14/2009 | gregory morris | eric agovino, julie snyder, kevin haney |
| 279 | Namenda -- Commercial Success | 12/14/2009 | gregory morris | eric agovino, julie snyder, kevin haney |
| 280 | Namenda XR launch scenarios.doc | 12/14/2009 | no Author | |
| 281 | Re: Memantine Settlement Agreement | 12/15/2009 | eric agovino | charles ryan |
| 282 | Namenda--Current draft of Farlow report | 12/15/2009 | evan diamond | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, gregory morris, melanie rupert |
| 283 | Draft Farlow Report_(16056243_2).DOC | 12/15/2009 | IT | |
| 284 | Namenda -- Draft Murry Report for Today's Discussion | 12/15/2009 | gregory morris | eric agovino, gerald flattmann, nick cerrito |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 285 | DRAFT FOR 12_15 Meeting with J. Murry Draft Commercial Success Report_(16062178_1).DOC | 12/15/2009 | Ellen Lin | |
| 286 | Re: Memantine Settlement Agreement | 12/15/2009 | eric agovino | charles ryan |
| 287 | Namenda -- Draft of Doody Rebuttal Report | 12/15/2009 | gregory morris | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum, shane cortesi |
| 288 | DRAFT Doody Report For Commercial Success_(16045060_3).DOC | 12/15/2009 | IT | |
| 289 | FW: Memantine Settlement Agreement | 12/16/2009 | eric agovino | charles ryan |
| 290 | FW: Memantine Settlement Agreement | 12/16/2009 | eric agovino | charles ryan |
| 291 | Re: Memantine Settlement Agreement | 12/16/2009 | frank murdolo | eric agovino |
| 292 | FW: Memantine Settlement Agreement | 12/16/2009 | charles ryan | david solomon, herschel weinstein |
| 293 | SettlementmemotoHS 12-16-09Update.doc | 12/16/2009 | Forest Laboratories, Inc. | |
| 294 | Namenda -- Draft of Murry Commercial Success Report | 12/16/2009 | gregory morris | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, shane cortesi |
| 295 | 12-15 J. Murry Draft Commercial Success Report_(16067854_1).DOC | 12/16/2009 | Ellen Lin | |
| 296 | FW: Memantine Settlement Agreement | 12/16/2009 | eric agovino | frank murdolo |
| 297 | Lifecycle Update Nov30.ppt | 12/16/2009 | psachdev | |
| 298 | Re: Memantine Settlement Agreement | 12/17/2009 | charles ryan | david solomon, eric agovino, herschel weinstein |
| 299 | RE: comments | 12/17/2009 | melanie rupert | eric agovino |
| 300 | DRAFT Malinow Report_(15980494_7).DOC | 12/17/2009 | IT | |
| 301 | DRAFT Lipinski Report_(16025226_6).DOC | 12/17/2009 | IT | |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 302 | Draft Farlow Report_(16056243_3).DOC | 12/17/2009 | IT | |
| 303 | Re: Memantine Settlement Agreement | 12/17/2009 | david solomon, herschel weinstein | charles ryan, eric agovino |
| 304 | FW: comments | 12/17/2009 | eric agovino | emily wolkoff |
| 305 | DRAFT Lipinski Report_(16025226_6).DOC | 12/17/2009 | IT | |
| 306 | Draft Farlow Report_(16056243_3).DOC | 12/17/2009 | IT | |
| 307 | DRAFT Malinow Report_(15980494_7).DOC | 12/17/2009 | IT | |
| 308 | RE: Memantine Settlement Agreement | 12/17/2009 | charles ryan, herschel weinstein | david solomon |
| 309 | RE: Timeline slide | 12/17/2009 | eric agovino | nikhil nayak |
| 310 | Namenda XR launch scenarios.doc | 12/17/2009 | no Author | |
| 311 | Fw: DONE - Draft Murry Report BLACKLINE | 12/18/2009 | gregory morris | eric agovino |
| 312 | 2009-12-17 J. Murry Draft Commercial Success Report (blackline version 1 vs 2)_(16083257_1).DOCX | 12/18/2009 | APampine | |
| 313 | FW: Defendants' Responsive Expert Report - John Olney, M.D. | 12/21/2009 | eric agovino | emily wolkoff |
| 314 | RE: memo | 12/21/2009 | eric agovino | jennifer fehrman |
| 315 | TaskSummaries2009-2 (2).doc | 12/21/2009 | Forest Laboratories, Inc. | |
| 316 | Plaintiffs' Responsive Expert Reports | 12/21/2009 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 317 | Defendants' Responsive Expert Report - John Olney, M.D. | 12/21/2009 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 318 | Namenda--Memo re Responsive Expert Reports | 12/22/2009 | evan diamond | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 319 | Memo re_ Responsive Expert Reports_(16094366_2).DOC | 12/22/2009 | installer | |
| 320 | Namenda--Status Presentation | 1/4/2010 | evan diamond | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, john desmarais, melanie rupert |
| 321 | Draft Namenda Status Presentation.pptx | 1/4/2010 | IT | |
| 322 | Memantine | 1/4/2010 | robert carnevale | herschel weinstein, rachel mears |
| 323 | RE: Patent Portfolio Management and IP Diligence 2009 Review | 1/4/2010 | eric agovino | charles ryan |
| 324 | Final Namenda Status Presentation.pptx | 1/5/2010 | IT | |
| 325 | RE: Namenda--Final Presentation | 1/5/2010 | eric agovino | charles ryan, evan diamond, f. dominic cerrito, gerald flattmann, john desmarais, melanie rupert |
| 326 | Final Namenda Status Presentation.pptx | 1/5/2010 | IT | |
| 327 | Namenda--Final Presentation | 1/5/2010 | evan diamond | eric agovino, f. dominic cerrito, gerald flattmann, john desmarais, melanie rupert |
| 328 | Final Namenda Status Presentation.pptx | 1/5/2010 | IT | |
| 329 | Final Namenda Status Presentation.pptx | 1/5/2010 | IT | |
| 330 | NAMENDA XR meeting.ppt | 1/6/2010 | Registered User | |
| 331 | DRAFT Namenda XR presentation | 1/6/2010 | eric agovino | charles ryan |
| 332 | XR Timeline Options.ppt | 1/7/2010 | Christine Huelster | |
| 333 | REVISED Namenda XR slides | 1/7/2010 | eric agovino | charles ryan |
| 334 | 2009-01-08 NAMENDA XR meeting.ppt | 1/7/2010 | Registered User | |
| 335 | 2009-01-08 NAMENDA XR meeting.ppt | 1/7/2010 | Registered User | |
| 336 | RE: XR Timeline Meeting tomorrow | 1/7/2010 | eric agovino | charles ryan, nikhil nayak, william meury |
| 337 | XR Timeline Meeting tomorrow | 1/7/2010 | nikhil nayak | charles ryan, eric agovino, william meury |
| 338 | XR Timeline Options.ppt | 1/7/2010 | Christine Huelster | |
| 339 | RE: Payments required under memantine settlement agreements | 1/7/2010 | eric agovino | sylvia striker |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 340 | FW: Payments required under memantine settlement agreements | 1/8/2010 | sylvia striker | david feit, michael piacquadio, rita weinberger |
| 341 | Re: Namenda Expert Deposition Scheduling | 1/8/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 342 | Re: Namenda Expert Deposition Scheduling | 1/8/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 343 | Re: Namenda Expert Deposition Scheduling | 1/8/2010 | gerald flattmann | charles ryan, eric agovino, melanie rupert |
| 344 | RE: Payments required under memantine settlement agreements | 1/8/2010 | rita weinberger | sylvia striker |
| 345 | Re: Namenda Expert Deposition Scheduling | 1/8/2010 | eric agovino | melanie rupert |
| 346 | FW: Payments required under memantine settlement agreements | 1/8/2010 | sylvia striker | david feit, michael piacquadio, rita weinberger |
| 347 | Re: Namenda Expert Deposition Scheduling | 1/8/2010 | eric agovino | melanie rupert |
| 348 | 2009-01-08 NAMENDA XR meeting New.ppt | 1/8/2010 | Registered User | |
| 349 | RE: Memantine settlement agreement | 1/12/2010 | ken viola | nandranie singh |
| 350 | RE: Stipulation of Dismissal - Lupin | 1/12/2010 | eric agovino | melanie rupert |
| 351 | RE: Stipulation of Dismissal - Lupin | 1/12/2010 | eric agovino | melanie rupert |
| 352 | RE: Memantine settlement agreement | 1/12/2010 | nandranie singh | ken viola |
| 353 | Eric's Namenda meeting notes 1-14.doc | 1/14/2010 | Forest Laboratories, Inc. | |
| 354 | Re: Potential Settlement of Namenda Patent Litigation with Mylan | 1/15/2010 | charles ryan | herschel weinstein |
| 355 | Boghigian Outline | 1/15/2010 | melanie rupert | eric agovino, f. dominic cerrito, gerald flattmann, shane cortesi |
| 356 | Boghigian Dep Outline_(16140231_7).DOC | 1/15/2010 | IT | |
| 357 | Re: Potential Settlement of Namenda Patent Litigation with Mylan | 1/15/2010 | charles ryan | herschel weinstein |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 358 | Potential Settlement of Namenda Patent Litigation with Mylan | 1/15/2010 | herschel weinstein | charles ryan, michael sohn, rachel mears |
| 359 | Mylan Deal Concept 1-15-10 (2).doc | 1/15/2010 | no Author | |
| 360 | FW: Mylan Deal Concept - Escitalopram Authorized Generic/Memantine Litigation | 1/15/2010 | robert carnevale | james finchen |
| 361 | Mylan Deal Concept 1-15-10.doc | 1/15/2010 | David Solomon | |
| 362 | FW: Mylan Deal Concept - Escitalopram Authorized Generic/Memantine Litigation | 1/15/2010 | robert carnevale | james finchen |
| 363 | Mylan Deal Concept 1-15-10.doc | 1/15/2010 | David Solomon | |
| 364 | Fw: Potential Settlement of Namenda Patent Litigation with Mylan | 1/15/2010 | charles ryan | eric agovino |
| 365 | Mylan Deal Concept 1-15-10 (2).doc | 1/15/2010 | David Solomon | |
| 366 | Mylan Deal Concept - Escitalopram Authorized Generic/Memantine Litigation | 1/15/2010 | rachel mears | david solomon, herschel weinstein, robert carnevale |
| 367 | Mylan Deal Concept 1-15-10.doc | 1/15/2010 | David Solomon | |
| 368 | Orchid New Language 1_15.doc | 1/15/2010 | no Author | |
| 369 | Re: Attorney-Client Privileged -- Potential Settlement of Namenda Patent Litigation with Mylan | 1/16/2010 | peter armenio | charles ryan |
| 370 | Orchid New Language 1_15.doc | 1/16/2010 | dsolomon | |
| 371 | Fw: Prescribing information | 1/18/2010 | eric agovino | evan diamond, gerald flattmann |
| 372 | RE: Potential Settlement of Namenda Patent Litigation with Mylan | 1/18/2010 | michael sohn | charles ryan, herschel weinstein, rachel mears |
| 373 | FW: Mylan Mtg Next Week | 1/19/2010 | james finchen | rachel mears, robert carnevale |
| 374 | RE: Mylan Mtg Next Week | 1/19/2010 | ditra walsh | david solomon, rachel mears, robert carnevale |
| 375 | Fw: Prescribing information | 1/19/2010 | eric agovino | evan diamond, gerald flattmann |
| 376 | RE: Mylan Mtg Next Week | 1/19/2010 | james finchen | rachel mears, robert carnevale |
| 377 | FW: Mylan Mtg Next Week | 1/19/2010 | david solomon | ditra walsh, rachel mears, robert carnevale |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 378 | Re: Potential Settlement of Namenda Patent Litigation with Mylan | 1/19/2010 | charles ryan | herschel weinstein, michael sohn |
| 379 | Re: Mylan Mtg Next Week | 1/19/2010 | david solomon | ditra walsh, rachel mears, robert carnevale |
| 380 | RE: Prescribing information | 1/19/2010 | kelin lopez | eric agovino, lauren dowling |
| 381 | FW: Mylan Mtg Next Week | 1/19/2010 | robert carnevale | laurie claeys |
| 382 | Mylan Term Sheet | 1/20/2010 | rachel mears | david solomon, robert carnevale |
| 383 | Mylan Deal Concept 1-20-10.doc | 1/20/2010 | David Solomon | |
| 384 | Mylan Term Sheet | 1/20/2010 | rachel mears | david solomon, robert carnevale |
| 385 | Mylan Deal Concept 1-20-10.doc | 1/20/2010 | David Solomon | |
| 386 | Mylan Term Sheet | 1/20/2010 | rachel mears | david solomon, robert carnevale |
| 387 | Mylan Deal Concept 1-20-10.doc | 1/20/2010 | David Solomon | |
| 388 | Buccafusco deposition summary | 1/20/2010 | eric agovino | charles ryan |
| 389 | RE: Mylan Term Sheet | 1/20/2010 | robert carnevale | david solomon, rachel mears |
| 390 | Mylan Meeting tomorrow | 1/20/2010 | rachel mears | charles ryan, david solomon, eric agovino, robert carnevale |
| 391 | FW: Memantine expert depositions | 1/20/2010 | charles ryan | eric agovino |
| 392 | Mylan Term Sheet | 1/20/2010 | rachel mears | david solomon, robert carnevale |
| 393 | Mylan Deal Concept 1-20-10.doc | 1/20/2010 | David Solomon | |
| 394 | Fw: Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/20/2010 | andres sawicki | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 395 | Re: Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/20/2010 | f. dominic cerrito | andres sawicki, charles ryan, eric agovino, eric stops, gerald flattmann, melanie rupert, patrick jochum |
| 396 | Memantine expert depositions | 1/20/2010 | charles ryan | david solomon, elaine hochberg, frank perier, herschel weinstein, howard solomon, lawrence olanoff |
| 397 | Boghigian deposition summary | 1/20/2010 | eric agovino | charles ryan |
| 398 | RE: Mylan Mtg Next Week | 1/20/2010 | james finchen | rachel mears, robert carnevale |
| 399 | Fishman deposition summary | 1/20/2010 | eric agovino | charles ryan |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 400 | Re: Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/20/2010 | charles ryan | andres sawicki, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 401 | Re: Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/20/2010 | eric agovino | andres sawicki, charles ryan, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 402 | Farlow deposition summary | 1/20/2010 | eric agovino | charles ryan |
| 403 | Memantine expert depositions | 1/20/2010 | charles ryan | david solomon, elaine hochberg, frank perier, herschel weinstein, howard solomon, lawrence olanoff |
| 404 | Boghigian deposition summary | 1/20/2010 | eric agovino | charles ryan |
| 405 | Re: Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/20/2010 | andres sawicki | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 406 | RE: Mylan Mtg Next Week | 1/20/2010 | robert carnevale | james finchen, rachel mears |
| 407 | Re: Mylan Meeting tomorrow | 1/20/2010 | eric agovino | eric agovino |
| 408 | Mylan Meeting tomorrow | 1/20/2010 | rachel mears | charles ryan, david solomon, eric agovino, robert carnevale |
| 409 | AW: Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/20/2010 | patrick jochum | andres sawicki, charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert |
| 410 | Re: Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/20/2010 | eric agovino | andres sawicki, charles ryan, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 411 | Buccafusco deposition summary | 1/20/2010 | eric agovino | charles ryan |
| 412 | Farlow deposition summary | 1/20/2010 | eric agovino | charles ryan |
| 413 | Re: Namenda tentative approval by Lupin | 1/21/2010 | charles ryan | frank murdolo, frank perier, herschel weinstein, lawrence olanoff |
| 414 | Fw: Quick call at 2:30pm? | 1/21/2010 | eric agovino | shane cortesi |
| 415 | RE: Mylan Meeting tomorrow | 1/21/2010 | robert carnevale | eric agovino |
| 416 | Re: Quick call at 2:30pm? | 1/21/2010 | eric agovino | kevin haney |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 417 | RE: Mylan Meeting tomorrow | 1/21/2010 | david solomon | charles ryan, eric agovino, rachel mears, robert carnevale |
| 418 | Fw: Mylan Meeting tomorrow | 1/21/2010 | rachel mears | david solomon |
| 419 | FW: Mylan Term Sheet | 1/21/2010 | david solomon | rachel mears, robert carnevale |
| 420 | Mylan Deal Concept 1-20-10.doc | 1/21/2010 | David Solomon | |
| 421 | FW: Mylan Term Sheet | 1/21/2010 | david solomon | rachel mears, robert carnevale |
| 422 | Mylan Deal Concept 1-20-10.doc | 1/21/2010 | David Solomon | |
| 423 | Re: Mylan Meeting tomorrow | 1/21/2010 | eric agovino | charles ryan, david solomon, rachel mears, robert carnevale |
| 424 | RE: Quick call at 2:30pm? | 1/21/2010 | kevin haney | eric agovino |
| 425 | RE: Mylan Meeting tomorrow | 1/21/2010 | eric agovino | charles ryan, david solomon, rachel mears, robert carnevale |
| 426 | FW: Mylan Term Sheet | 1/25/2010 | robert carnevale | andrew feinstein, james finchen, josh way, laurie claeys, severina kraner |
| 427 | Paul Fishman Namenda documents | 1/25/2010 | evan diamond | eric agovino, gerald flattmann, melanie rupert |
| 428 | Memo re_ Defendants' Expert Reports_(15961275_1).DOC | 1/25/2010 | installer | |
| 429 | RE: Namenda--Memo re Mylan's PTE Defense | 1/26/2010 | eric agovino | charles ryan |
| 430 | Weiffenbach report.pdf | 1/26/2010 | no Author | |
| 431 | Namenda--Memo re Mylan's PTE Defense | 1/26/2010 | evan diamond | charles ryan, eric agovino, gerald flattmann, melanie rupert |
| 432 | Memo re Mylan's PTE Defenses_(16211751_1).DOC | 1/26/2010 | installer | |
| 433 | RE: Namenda--Memo re Mylan's PTE Defense | 1/26/2010 | eric agovino | charles ryan |
| 434 | Namenda--Memo re Mylan's PTE Defense | 1/26/2010 | evan diamond | charles ryan, eric agovino, gerald flattmann, melanie rupert |
| 435 | Memo re Mylan's PTE Defenses_(16211751_1).DOC | 1/26/2010 | no Author | |
| 436 | Fw: ANDA Litigation Update | 1/27/2010 | david solomon | ditra walsh |
| 437 | ANDALitigationReport.pdf | 1/27/2010 | no Author | |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 438 | Jan 27 2010.ppt | 1/27/2010 | no Author | |
| 439 | ANDA Litigation Update | 1/27/2010 | charles ryan | david solomon, elaine hochberg, eric agovino, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, michael ciraolo |
| 440 | RE: Namenda Draft PTO Body and Uncontested Facts | 1/28/2010 | andres sawicki | charles ryan, eric agovino, gerald flattmann, melanie rupert |
| 441 | RE: Namenda Draft PTO Body and Uncontested Facts | 1/28/2010 | eric agovino | andres sawicki, charles ryan, gerald flattmann, melanie rupert |
| 442 | RE: Namenda Draft PTO Body and Uncontested Facts | 1/28/2010 | eric agovino | andres sawicki, charles ryan, gerald flattmann, melanie rupert |
| 443 | RE: december 2009 10q disclosure committee draft.doc | 1/29/2010 | marco taglietti | elaine hochberg, frank perier, herschel weinstein, lawrence olanoff, rita weinberger |
| 444 | Re: Forest v. Lupin Distribution - 01/29/2010 Westin Email to Rupert re Scheduling of Lipinski and Greenberg Depositions | 1/29/2010 | eric agovino | melanie rupert |
| 445 | Fw: Namenda--Due Diligence Memo | 1/29/2010 | eric agovino | david mott, michael ciraolo |
| 446 | Namenda IND Due Diligence Timeline.pdf | 1/29/2010 | ediamond | |
| 447 | Memo re Mylan's PTE Defenses (Mylan's view of law).doc | 1/29/2010 | installer | |
| 448 | Namenda--Due Diligence Memo | 1/29/2010 | evan diamond | charles ryan, eric agovino, gerald flattmann, melanie rupert |
| 449 | Namenda IND Due Diligence Timeline.pdf | 1/29/2010 | ediamond | |
| 450 | Memo re Mylan's PTE Defenses (Mylan's view of law).doc | 1/29/2010 | installer | |
| 451 | Fw: Forest v. Lupin Distribution - 01/29/2010 Westin Email to Rupert re Scheduling of Lipinski and Greenberg Depositions | 1/29/2010 | melanie rupert | eric agovino |
| 452 | FW: ANDA Litigation Update | 1/31/2010 | elaine hochberg | marie markowski |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 453 | Fw: Forest v Orchid (D.N.J.) | 2/1/2010 | evan diamond | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 454 | FW: ANDA Litigation Update | 2/1/2010 | david solomon | rachel mears |
| 455 | Memantine expert deposition summaries | 2/1/2010 | eric agovino | charles ryan |
| 456 | Fw: Forest v Orchid (D.N.J.) | 2/1/2010 | evan diamond | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 457 | Memantine expert deposition summaries | 2/1/2010 | eric agovino | charles ryan |
| 458 | FW: Paul Fishman Namenda documents | 2/2/2010 | eric agovino | julie snyder |
| 459 | Memantine expert depositions | 2/2/2010 | eric agovino | charles ryan, david solomon, herschel weinstein, howard solomon, lawrence olanoff |
| 460 | Re: Memantine expert deposition summaries | 2/2/2010 | charles ryan | eric agovino |
| 461 | Memantine expert depositions | 2/2/2010 | eric agovino | charles ryan, david solomon, herschel weinstein, howard solomon, lawrence olanoff |
| 462 | Memantine expert depositions | 2/2/2010 | eric agovino | charles ryan, david solomon, herschel weinstein, howard solomon, lawrence olanoff |
| 463 | FW: Memantine expert depositions | 2/2/2010 | herschel weinstein | joanne mentz |
| 464 | RE: Litigation Status Report | 2/2/2010 | eric agovino | jennifer fehrman |
| 465 | LITIGATION STATUS REPORT01-29-10 (EMA edits).doc | 2/2/2010 | VENAGLIA | |
| 466 | Namenda FY11 Strat Ops.ppt | 2/3/2010 | Christine Huelster | |
| 467 | RE: Namenda--Pretrial Order Docs for Feb. 3 exchange | 2/3/2010 | eric agovino | charles ryan, evan diamond, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 468 | RE: Namenda--Pretrial Order Docs for Feb. 3 exchange | 2/3/2010 | eric agovino | charles ryan, evan diamond, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 469 | Re: Namenda--Pretrial Order Docs for Feb. 3 exchange | 2/3/2010 | evan diamond | eric agovino |
| 470 | AW: Namenda--Pretrial Order Docs for Feb. 3 exchange | 2/3/2010 | patrick jochum | charles ryan, eric agovino, evan diamond, f. dominic cerrito, gerald flattmann, melanie rupert |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 471 | Re: Namenda--Due Diligence Memo | 2/4/2010 | gerald flattmann | eric agovino, evan diamond, melanie rupert |
| 472 | december 2009 10q BOD and certs draft.pdf | 2/4/2010 | rweinber | |
| 473 | Updated presentation for Mylan meeting | 2/8/2010 | eric agovino | charles ryan, john desmarais |
| 474 | Forest- Mylan meeting.ppt | 2/8/2010 | Registered User | |
| 475 | Updated presentation for Mylan meeting | 2/8/2010 | eric agovino | charles ryan, john desmarais |
| 476 | Forest-Mylan meeting.ppt | 2/8/2010 | Registered User | |
| 477 | Forest-Mylan pre-meeting.ppt | 2/8/2010 | Registered User | |
| 478 | RE: Mylan Mtg | 2/8/2010 | eric agovino | charles ryan |
| 479 | Forest- Mylan meeting.ppt | 2/8/2010 | Registered User | |
| 480 | RE: Slides for Mylan meeting | 2/9/2010 | eric agovino | charles ryan, gerald flattmann, john desmarais, melanie rupert |
| 481 | Forest-Mylan meeting.ppt | 2/9/2010 | Registered User | |
| 482 | RE: Namenda--Statement of Uncontested Facts | 2/9/2010 | evan diamond | eric agovino, gerald flattmann, melanie rupert |
| 483 | Forest-Mylan meeting.ppt | 2/9/2010 | Registered User | |
| 484 | Slides for Mylan meeting | 2/9/2010 | eric agovino | charles ryan, gerald flattmann, john desmarais, melanie rupert |
| 485 | Forest-Mylan meeting.ppt | 2/9/2010 | Registered User | |
| 486 | RE: Namenda--Statement of Uncontested Facts | 2/9/2010 | charles ryan | eric agovino, eric stops, evan diamond, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 487 | RE: Namenda--Statement of Uncontested Facts | 2/9/2010 | evan diamond | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 488 | FW: Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/10/2010 | eric agovino | emily wolkoff |
| 489 | Namenda FY11 Strat Ops v 5.ppt | 2/10/2010 | Christine Huelster | |
| 490 | FW: Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/10/2010 | eric agovino | emily wolkoff |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 491 | Fw: Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/10/2010 | evan diamond | eric agovino |
| 492 | Namenda FY11 Strat Ops v 4.ppt | 2/10/2010 | Christine Huelster | |
| 493 | Forest-Mylan meeting.ppt | 2/10/2010 | Registered User | |
| 494 | Fw: Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/10/2010 | evan diamond | eric agovino |
| 495 | Namenda FY11 Strat Ops v.7.ppt | 2/11/2010 | Christine Huelster | |
| 496 | RE: Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/11/2010 | eric agovino | charles ryan, evan diamond, gerald flattmann, melanie rupert |
| 497 | Namenda FY11 Strat Ops v.7.ppt | 2/11/2010 | Christine Huelster | |
| 498 | RE: Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/11/2010 | eric agovino | charles ryan, evan diamond, gerald flattmann, melanie rupert |
| 499 | Namenda FY11 Strat Ops v.8.ppt | 2/12/2010 | Christine Huelster | |
| 500 | 2009-11-06 Draft Mylan Settlement and License Agreement (CLEAN 2).doc | 2/12/2010 | Forest Laboratories, Inc. | |
| 501 | 2009-11-06 Draft Mylan Settlement and License Agreement (TRACK CHANGES 2).doc | 2/12/2010 | Forest Laboratories, Inc. | |
| 502 | Namenda FY11 Strat Ops v.9.ppt | 2/15/2010 | Christine Huelster | |
| 503 | FW: Namenda: Commercial Success Data | 2/16/2010 | eric agovino | melanie rupert, shane cortesi |
| 504 | Re: Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/16/2010 | charles ryan | eric agovino |
| 505 | Namenda FY11 Strat Ops v 9.ppt | 2/16/2010 | Christine Huelster | |
| 506 | Namenda FY11 Strat Ops v.11.ppt | 2/16/2010 | Christine Huelster | |
| 507 | Namenda FY11 Strat Ops v.10.ppt | 2/16/2010 | Christine Huelster | |
| 508 | Fw: Forest/Mylan | 2/16/2010 | gerald flattmann | charles ryan, david solomon, eric agovino |
| 509 | RE: Namenda: Commercial Success Data | 2/16/2010 | kevin haney | eric agovino |
| 510 | Namenda FY11 Strat Ops v 9.ppt | 2/16/2010 | Christine Huelster | |
| 511 | FW: Namenda: Commercial Success Data | 2/16/2010 | eric agovino | kevin haney |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 512 | Fw: Namenda: Commercial Success Data | 2/16/2010 | shane cortesi | eric agovino, melanie rupert |
| 513 | Final Namenda FY11 Strat Ops 02.16.10.ppt | 2/17/2010 | Christine Huelster | |
| 514 | Mylan Standstill Agreement | 2/17/2010 | charles ryan, eric agovino | gerald j flattmann jr <gflattmann@kirkland.com>, melanie rupert |
| 515 | FW: Forest/Mylan | 2/17/2010 | david solomon | rachel mears |
| 516 | RE: Forest/Mylan | 2/17/2010 | kira schwartz | herschel weinstein |
| 517 | RE: Forest/Mylan | 2/17/2010 | kira schwartz | herschel weinstein |
| 518 | Namenda FY11 Strat Ops v.11.ppt | 2/17/2010 | Christine Huelster | |
| 519 | Final Namenda FY11 Strat Ops 02 16 10.ppt | 2/17/2010 | Christine Huelster | |
| 520 | Final Namenda FY11 Strat Ops 02.16.10.ppt | 2/19/2010 | Christine Huelster | |
| 521 | Memantine expert deposition summary | 2/19/2010 | eric agovino | charles ryan |
| 522 | Fw: Draft Complaint | 2/19/2010 | charles ryan | david solomon, herschel weinstein |
| 523 | Draft_Complaint.DOC | 2/19/2010 | no Author | |
| 524 | Memantine expert deposition summary | 2/19/2010 | eric agovino | charles ryan |
| 525 | T4 Presentation v7.ppt | 2/19/2010 | Christine Huelster | |
| 526 | RE: Draft Complaint | 2/19/2010 | eric agovino | michael sohn |
| 527 | FW: Draft Complaint | 2/19/2010 | eric agovino | charles ryan, michael sohn |
| 528 | RE: Draft Complaint | 2/19/2010 | eric agovino | michael sohn |
| 529 | Final Namenda FY11 Strat Ops, Edited.ppt | 2/19/2010 | Christine Huelster | |
| 530 | FW: Draft Complaint | 2/19/2010 | eric agovino | charles ryan, michael sohn |
| 531 | RE: Draft Complaint | 2/19/2010 | michael sohn | eric agovino |
| 532 | Re: Draft Complaint | 2/22/2010 | f. dominic cerrito | eric agovino |
| 533 | Draft Complaint | 2/22/2010 | eric agovino | charles ryan, f. dominic cerrito, patrick jochum |
| 534 | RE: Draft Complaint | 2/22/2010 | eric agovino | f. dominic cerrito |
| 535 | RE: Draft Complaint | 2/22/2010 | eric agovino | f. dominic cerrito |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 536 | FW: Namenda--Findings of Fact/Conclusions of Law | 2/22/2010 | eric agovino | emily wolkoff |
| 537 | RE: Namenda--Findings of Fact/Conclusions of Law | 2/22/2010 | eric agovino | charles ryan, eric stops, evan diamond, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 538 | RE: Namenda--Findings of Fact/Conclusions of Law | 2/22/2010 | eric agovino | charles ryan, eric stops, evan diamond, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 539 | Re: Draft Complaint | 2/22/2010 | f. dominic cerrito | eric agovino |
| 540 | Draft_Complaint.DOC | 2/22/2010 | no Author | |
| 541 | RE: Updated Trial Responsibilities | 2/23/2010 | eric agovino | melanie rupert |
| 542 | Updated Trial Responsibilities | 2/23/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 543 | RE: Namenda--Findings of Fact/Conclusions of Law | 2/23/2010 | evan diamond | eric agovino, melanie rupert |
| 544 | RE: Namenda--Findings of Fact/Conclusions of Law | 2/23/2010 | eric agovino | evan diamond, melanie rupert |
| 545 | Namenda: Objection to Mylan Expert Lists | 2/23/2010 | shane cortesi | charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 546 | General Objections to Mylan Expert Witness List_(PALIB1_3889616_2).DOC_(16303587_2).DOC | 2/23/2010 | Anna Brandl | |
| 547 | RE: Updated Trial Responsibilities | 2/23/2010 | eric agovino | melanie rupert |
| 548 | RE: Namenda--Findings of Fact/Conclusions of Law | 2/23/2010 | eric agovino | evan diamond, melanie rupert |
| 549 | RE: Namenda: Objection to Mylan Expert Lists | 2/23/2010 | eric agovino | shane cortesi |
| 550 | RE: Namenda: Objection to Mylan Expert Lists | 2/23/2010 | eric agovino | shane cortesi |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 551 | Namenda: Objection to Mylan Expert Lists | 2/23/2010 | shane cortesi | charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 552 | RE: Board of Directors Meeting | 2/24/2010 | eric agovino | charles ryan |
| 553 | Litigation Status Report March 8, 2010 (DRAFT).doc | 2/24/2010 | no Author | |
| 554 | Fw: Forest Labs. v. Lupin Pharms. 08cv021 GMS-LPS | 2/24/2010 | melanie rupert | andres sawicki, charles ryan, eric agovino, eric stops, evan diamond, f. dominic cerrito, gerald flattmann, max morgan, shane cortesi |
| 555 | Namenda--Memorandum re Antitrust Claims in Mylan's Draft Complaint | 2/25/2010 | ryan coletti | charles ryan, eric agovino, gerald flattmann, melanie rupert |
| 556 | 2010.02.25 Memo from R. Coletti to C. Ryan.doc_(16325584_4).DOC | 2/25/2010 | rcoletti | |
| 557 | Namenda--Memorandum re Antitrust Claims in Mylan's Draft Complaint | 2/25/2010 | ryan coletti | charles ryan, eric agovino, gerald flattmann, melanie rupert |
| 558 | Re: Namenda--Findings of Fact and Conclusions of Law | 3/1/2010 | evan diamond | charles ryan |
| 559 | no Title | 3/1/2010 | charles ryan | david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |
| 560 | Memantine Litigation Update | 3/1/2010 | charles ryan | david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |
| 561 | Memantine Litigation Update | 3/1/2010 | charles ryan | david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |
| 562 | Final Namenda FY11 Strat Ops 02 16 10.ppt | 3/2/2010 | Christine Huelster | |
| 563 | Final Namenda FY11 Strat Ops 02 16 10.ppt | 3/2/2010 | Christine Huelster | |
| 564 | HS Namenda FY11 Strat Ops 03.15.10 v.1.ppt | 3/3/2010 | Christine Huelster | |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 565 | Opposition to Mylan's Motion re Malinow | 3/4/2010 | andres sawicki | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, melanie rupert, patrick jochum |
| 566 | RE: Settlement Agreement | 3/4/2010 | eric agovino | charles ryan |
| 567 | Litigation Status Report for Board Meeting 3.8.10 v.2 3.3.10.doc | 3/4/2010 | FBROWN | |
| 568 | No Subject-538.EML | 3/4/2010 | eric agovino | evan diamond, melanie rupert |
| 569 | PTE | 3/4/2010 | adda gogoris | charles ryan |
| 570 | RE: NAMENDAÃ‚Â® Patent Term Extension Request | 3/4/2010 | g. patrick sage | adda gogoris, charles ryan, f. dominic cerrito, gerald flattmann, patrick jochum, stephan guertler |
| 571 | Chronology of Namenda Regulatory Review (Ex. J).PDF | 3/4/2010 | no Author | |
| 572 | RE: AW: NAMENDAÃ‚Â® Patent Term Extension Request | 3/4/2010 | adda gogoris | charles ryan, dianna goldenson, f. dominic cerrito, g. patrick sage, gerald flattmann, patrick jochum, stephan guertler |
| 573 | NAMENDAÃ‚Â® Patent Term Extension Request | 3/4/2010 | g. patrick sage | adda gogoris, charles ryan, f. dominic cerrito, gerald flattmann, patrick jochum, stephan guertler |
| 574 | ADVISE PARTNERS OF USPTO DETERMINATION.pdf | 3/4/2010 | G. Patrick Sage | |
| 575 | No Subject-14.EML | 3/4/2010 | g. patrick sage | adda gogoris, charles ryan, dianna goldenson, f. dominic cerrito, gerald flattmann, patrick jochum, stephan guertler |
| 576 | FW: Namenda--Draft PTE/Antitrust presentation slides | 3/5/2010 | eric agovino | charles ryan |
| 577 | DRAFT Slides for Namenda Client Presentation re Antitrust issues.v.2.pptx_(16371987_4).PPT | 3/5/2010 | IT | |
| 578 | Re: Forest/Privileged and Confidential | 3/5/2010 | eric agovino | melanie rupert |
| 579 | Namenda--Draft PTE/Antitrust presentation slides | 3/5/2010 | evan diamond | eric agovino, gerald flattmann, melanie rupert, ryan coletti |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 580 | DRAFT Slides for Namenda Client Presentation re Antitrust issues.v.2.pptx_(16371987_4).PPT | 3/5/2010 | IT | |
| 581 | For our discussion at 3:30pm | 3/5/2010 | eric agovino | charles ryan |
| 582 | Namenda IND Due Diligence Timeline.pdf | 3/5/2010 | ediamond | |
| 583 | RE: Forest/Privileged and Confidential | 3/6/2010 | ryan coletti | eric agovino, evan diamond, melanie rupert, michael sohn |
| 584 | DRAFT Slides for Namenda Client Presentation re Antitrust issues.v.2.pptx_(16371987_6).PPT | 3/6/2010 | IT | |
| 585 | FW: Forest/Privileged and Confidential--Antitrust and Settlement Slides | 3/7/2010 | michael sohn | arthur golden, eric agovino, evan diamond, joel cohen, justin sommers, melanie rupert, ryan coletti |
| 586 | forest.settlement.ppt | 3/7/2010 | msohn | |
| 587 | [Unnamed Presentation] | 3/7/2010 | msohn | |
| 588 | [Unnamed Presentation] | 3/7/2010 | msohn | |
| 589 | forest.antitrust.ppt | 3/7/2010 | msohn | |
| 590 | Slides for Namenda Client Presentation re Antitrust issues v 2 pptx_(16371987_7).PPT | 3/8/2010 | IT | |
| 591 | Revised Namenda PTE slides | 3/8/2010 | evan diamond | eric agovino, john desmarais, melanie rupert |
| 592 | DRAFT Slides for Namenda Client Presentation re Antitrust issues.v.2.pptx_(16371987_7).PPT | 3/8/2010 | IT | |
| 593 | RE: Pharmaceuticals - Generic Industry Overview and Patent Case Reviews - COWEN RESEARCH NOTE DISTRIBUTION | 3/8/2010 | charles ryan | david solomon, eric agovino, frank murdolo, frank perier, herschel weinstein, lawrence olanoff |
| 594 | Fw: Draft Memantine release | 3/8/2010 | rachel mears | charles ryan, david solomon, frank murdolo |
| 595 | Re: Draft Memantine release | 3/8/2010 | rachel mears | david solomon |
| 596 | RE: Forest/Privileged and Confidential--Antitrust and Settlement Slides | 3/8/2010 | justin sommers | arthur golden, eric agovino, michael sohn |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 597 | forest.antitrust.settlement.merged.PPT | 3/8/2010 | msohn | |
| 598 | FW: Forest/Privileged and Confidential | 3/8/2010 | eric agovino | f. dominic cerrito |
| 599 | DRAFT Slides for Namenda Client Presentation re Antitrust issues.v.2.pptx_(16371987_6).PPT | 3/8/2010 | IT | |
| 600 | RE: Pharmaceuticals - Generic Industry Overview and Patent Case Reviews - COWEN RESEARCH NOTE DISTRIBUTION | 3/8/2010 | charles ryan | david solomon, eric agovino, frank murdolo, frank perier, herschel weinstein, lawrence olanoff |
| 601 | Fw: Draft Memantine release | 3/8/2010 | rachel mears | charles ryan, david solomon, frank murdolo |
| 602 | Orchid Pharma - Memantine - Forest Labs settlement | 3/8/2010 | Ch Ram | |
| 603 | FW: Draft Memantine release | 3/8/2010 | david solomon | rachel mears |
| 604 | FW: Draft Memantine release | 3/8/2010 | david solomon | rachel mears |
| 605 | RE: Forest/Privileged and Confidential-- Antitrust and Settlement Slides | 3/8/2010 | eric agovino | arthur golden, evan diamond, joel cohen, justin sommers, melanie rupert, michael sohn, ryan coletti |
| 606 | RE: Draft Memantine release | 3/8/2010 | frank murdolo | charles ryan, david solomon, rachel mears |
| 607 | Re: Draft Memantine release | 3/8/2010 | charles ryan | david solomon, frank murdolo, rachel mears |
| 608 | Fw: FINAL PTE presentation | 3/8/2010 | melanie rupert | eric agovino |
| 609 | DRAFT Slides for Namenda Client Presentation re Antitrust issues.v.2.pptx_(16371987_7).PPT | 3/8/2010 | IT | |
| 610 | forest antitrust settlement merged.PPT | 3/8/2010 | msohn | |
| 611 | RE: Forest/Privileged and Confidential-- Antitrust and Settlement Slides | 3/8/2010 | eric agovino | michael sohn |
| 612 | Re: Draft Memantine release | 3/8/2010 | charles ryan | david solomon, frank murdolo, rachel mears |
| 613 | RE: Draft Memantine release | 3/8/2010 | frank murdolo | charles ryan, david solomon, rachel mears |
| 614 | FW: Draft Memantine release | 3/9/2010 | rachel mears | eric agovino |
| 615 | Orchid settlement agreement | 3/9/2010 | eric agovino | charles ryan, patrick jochum |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 616 | EXECUTION COPY Orchid Settlement and License Agreement.DOC | 3/9/2010 | no Author | |
| 617 | RE: Draft Memantine release | 3/9/2010 | eric agovino | rachel mears |
| 618 | FW: Draft Memantine release | 3/9/2010 | rachel mears | eric agovino |
| 619 | FW: Draft Memantine release | 3/9/2010 | rachel mears | eric agovino |
| 620 | RE: Draft Memantine release | 3/9/2010 | eric agovino | rachel mears |
| 621 | SIT ANAL only (no product sit) Namenda FY11_3 4 js comments.doc | 3/10/2010 | fmoser | |
| 622 | RE: Forest v. Lupin Distribution - Oral Order Scheduling Pretrial Conference for 2010.03.16 [No Doc. Attached-Dkt Txt Only] - ENTERED 03/10/10 | 3/10/2010 | john desmarais | charles ryan |
| 623 | Opposition to Mylan's Motion to Strike Dr. Malinow's Supplemental Report | 3/11/2010 | andres sawicki | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, melanie rupert, patrick jochum |
| 624 | REVISED Forest Response to Mylan's Motion to Exclude Malinow_(16372760_5).DOC | 3/11/2010 | kaspindl | |
| 625 | FW: Orchid settlement agreement | 3/11/2010 | eric agovino | emily wolkoff |
| 626 | Forest/Mylan/ privileged and confidential draft 8-K in the event of filing by Mylan | 3/11/2010 | michael sohn | arthur golden, herschel weinstein, justin sommers |
| 627 | AW: Orchid settlement agreement | 3/11/2010 | patrick jochum | charles ryan, eric agovino |
| 628 | FW: Mylan Term Sheet | 3/14/2010 | robert carnevale | david solomon, rachel mears |
| 629 | Mylan Deal Concept 1-20-10.doc | 3/14/2010 | David Solomon | |
| 630 | FW: Mylan Term Sheet | 3/14/2010 | robert carnevale | david solomon, rachel mears |
| 631 | Mylan Deal Concept 1-20-10.doc | 3/14/2010 | David Solomon | |
| 632 | Lexapro | 3/15/2010 | robert carnevale | david solomon, michael sohn, rachel mears |
| 633 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 634 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 635 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 636 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | herschel weinstein | charles ryan |
| 637 | Fw: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 638 | Mylan agreement | 3/16/2010 | eric agovino | charles ryan |
| 639 | 2010-03-16 Draft Mylan Settlement and License Agreement (TRACK CHANGES).doc | 3/16/2010 | no Author | |
| 640 | Lexapro Medicaid Analysis | 3/16/2010 | robert carnevale | david solomon, michael sohn, rachel mears |
| 641 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | gerald flattmann | charles ryan, eric agovino, melanie rupert |
| 642 | Fw: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 643 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 644 | FW: Orchid Agreement | 3/16/2010 | robert carnevale | david solomon, herschel weinstein, rachel mears |
| 645 | RE: Lexapro | 3/16/2010 | robert carnevale | david solomon, michael sohn, rachel mears |
| 646 | FW: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | charles ryan | david solomon, herschel weinstein |
| 647 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/16/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 648 | FW: Orchid Agreement | 3/16/2010 | robert carnevale | david solomon, herschel weinstein, rachel mears |
| 649 | Re: Draft Mylan settlement agreement | 3/17/2010 | eric agovino | melanie rupert |
| 650 | Re: Draft Mylan settlement agreement | 3/17/2010 | melanie rupert | eric agovino |
| 651 | Re: Draft Mylan settlement agreement | 3/17/2010 | melanie rupert | charles ryan, eric agovino, john desmarais |
| 652 | 3_16_10 MRR Comments to Forest Settlement Agreement_(16474759_1).DOC | 3/17/2010 | mrupert | |
| 653 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | charles ryan, david solomon |
| 654 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | charles ryan, john desmarais, melanie rupert |
| 655 | Final Namenda FY11 Strat Ops 02 16 10.ppt | 3/17/2010 | Christine Huelster | |
| 656 | Re: Draft Mylan settlement agreement | 3/17/2010 | eric agovino | melanie rupert |
| 657 | RE: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/17/2010 | charles ryan | eric agovino, gerald flattmann, melanie rupert |
| 658 | Final Namenda FY11 Strat Ops 02 16 10.ppt | 3/17/2010 | Christine Huelster | |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 659 | Re: Draft Mylan settlement agreement | 3/17/2010 | melanie rupert | charles ryan, eric agovino, john desmarais |
| 660 | Re: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/17/2010 | gerald flattmann | charles ryan, eric agovino, melanie rupert |
| 661 | Final Namenda FY11 Strat Ops 02.16.10.ppt | 3/17/2010 | Christine Huelster | |
| 662 | RE: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/17/2010 | charles ryan | eric agovino, gerald flattmann, melanie rupert |
| 663 | RE: Lexapro Generic Analysis | 3/18/2010 | robert carnevale | david solomon, herschel weinstein, james finchen, michael sohn, rachel mears |
| 664 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 665 | Re: Draft Mylan settlement agreement | 3/18/2010 | anne toker | eric agovino |
| 666 | Re: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | melanie rupert |
| 667 | Re: Draft Mylan settlement agreement | 3/18/2010 | anne toker | eric agovino |
| 668 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker, charles ryan, peter armenio |
| 669 | Lexapro Generic Analysis | 3/18/2010 | robert carnevale | david solomon, herschel weinstein, james finchen, michael sohn, rachel mears |
| 670 | RE: Draft Mylan settlement agreement | 3/18/2010 | anne toker | eric agovino |
| 671 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 672 | FW: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | emily wolkoff |
| 673 | Re: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | melanie rupert |
| 674 | Fw: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | charles ryan |
| 675 | Re: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 676 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker, charles ryan, peter armenio |
| 677 | Fw: Draft Mylan settlement agreement | 3/18/2010 | herschel weinstein | joanne mentz |
| 678 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | charles ryan, david solomon, herschel weinstein |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 679 | RE: Draft Mylan settlement agreement | 3/18/2010 | anne toker | eric agovino |
| 680 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 681 | Fw: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | charles ryan |
| 682 | Re: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 683 | Re: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 684 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 685 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 686 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | anne toker |
| 687 | RE: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 688 | FW: Draft Mylan settlement agreement | 3/18/2010 | eric agovino | emily wolkoff |
| 689 | Fw: Forest v. Lupin Distribution - Folt Letter to Judge Sleet re Keeping Trial Date and Updating Status on Settlement Talks - FILED 03/16/2010 | 3/18/2010 | charles ryan | eric agovino |
| 690 | Re: Draft Mylan settlement agreement | 3/18/2010 | melanie rupert | eric agovino |
| 691 | Re: Draft Mylan settlement agreement | 3/18/2010 | anne toker | charles ryan, eric agovino, peter armenio |
| 692 | Re: Draft Mylan settlement agreement | 3/18/2010 | peter armenio | anne toker, charles ryan, eric agovino |
| 693 | Re: Draft Mylan settlement agreement | 3/19/2010 | peter armenio | charles ryan |
| 694 | RE: Draft Mylan settlement agreement | 3/19/2010 | david solomon | charles ryan, eric agovino, herschel weinstein |
| 695 | RE: Draft Mylan settlement agreement | 3/19/2010 | david solomon | charles ryan, eric agovino, herschel weinstein |
| 696 | RE: Draft Mylan settlement agreement | 3/19/2010 | charles ryan | peter armenio |
| 697 | RE: Draft Mylan settlement agreement | 3/19/2010 | charles ryan | peter armenio |
| 698 | Re: Draft Mylan settlement agreement | 3/20/2010 | charles ryan | peter armenio |
| 699 | RE: Draft Mylan settlement agreement | 3/20/2010 | peter armenio | charles ryan |
| 700 | Final Namenda FY11 Strat Ops 02 16 10.ppt | 3/22/2010 | Christine Huelster | |
| 701 | RE: FW: Timing | 3/22/2010 | melanie rupert | eric agovino, gerald flattmann |
| 702 | FW: Memantine | 3/23/2010 | eric agovino | charles ryan, david solomon, herschel weinstein, rachel mears, robert carnevale |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 703 | FW: Forest Insurance Liability Renewal FY2011 (patent question) | 3/23/2010 | theresa fico | charles ryan, eric agovino, jennifer fehrman, michael ciraolo, sandra arias |
| 704 | Fw: Namenda Stipulation | 3/23/2010 | melanie rupert | eric agovino, gerald flattmann |
| 705 | FW: Memantine | 3/23/2010 | eric agovino | charles ryan, david solomon, herschel weinstein, rachel mears, robert carnevale |
| 706 | Fw: Forest v. Lupin Distribution - Reply to Plaintiffs' Opposition to Mylan's MTS the Suppl. Expert Report of R. Malinow - FILED 03/22/2010 | 3/23/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 707 | Fw: Forest v. Lupin Distribution - Reply to Plaintiffs' Opposition to Mylan's MTS the Suppl. Expert Report of R. Malinow - FILED 03/22/2010 | 3/23/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 708 | Summary of settlement agreements.xls | 3/24/2010 | Forest Laboratories, Inc. | |
| 709 | AW: AW: Memantine | 3/24/2010 | patrick jochum | eric agovino |
| 710 | AW: Memantine | 3/24/2010 | patrick jochum | eric agovino |
| 711 | Re: AW: AW: Memantine | 3/24/2010 | eric agovino | patrick jochum |
| 712 | Re: AW: AW: Memantine | 3/24/2010 | eric agovino | patrick jochum |
| 713 | AW: AW: AW: Memantine | 3/24/2010 | patrick jochum | eric agovino |
| 714 | FW: Memantine | 3/24/2010 | eric agovino | michael sohn |
| 715 | AW: Re: AW: AW: AW: Memantine | 3/24/2010 | patrick jochum | eric agovino |
| 716 | Re: AW: Memantine | 3/24/2010 | eric agovino | patrick jochum |
| 717 | RE: Memantine Litigation Settlement | 3/25/2010 | charles ryan | elaine hochberg |
| 718 | [Unnamed Presentation] | 3/25/2010 | no Author | |
| 719 | [Unnamed Presentation] | 3/25/2010 | no Author | |
| 720 | [Unnamed Presentation] | 3/25/2010 | no Author | |
| 721 | FW: U.S. Food & Drug Administration (FDA) Daily Digest Bulletin | 3/25/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 722 | RE: Memantine Litigation Settlement | 3/25/2010 | elaine hochberg | charles ryan, david solomon, eric agovino, frank perier, herschel weinstein, howard solomon, lawrence olanoff |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 723 | [Unnamed Presentation] | 3/25/2010 | no Author | |
| 724 | RE: Memantine Litigation Settlement | 3/25/2010 | david solomon | elaine hochberg |
| 725 | RE: Memantine Litigation Settlement | 3/25/2010 | elaine hochberg | charles ryan, david solomon, eric agovino, frank perier, herschel weinstein, howard solomon, lawrence olanoff |
| 726 | RE: Memantine Litigation Settlement | 3/25/2010 | charles ryan | elaine hochberg |
| 727 | RE: Memantine Litigation Settlement | 3/25/2010 | elaine hochberg | charles ryan, david solomon, eric agovino, frank perier, herschel weinstein, howard solomon, lawrence olanoff |
| 728 | RE: Memantine Litigation Settlement | 3/25/2010 | howard solomon | charles ryan |
| 729 | RE: Memantine Litigation Settlement | 3/25/2010 | david solomon | elaine hochberg |
| 730 | [Unnamed Presentation] | 3/25/2010 | no Author | |
| 731 | RE: Memantine Litigation Settlement | 3/25/2010 | howard solomon | charles ryan |
| 732 | AW: Memantine | 3/25/2010 | patrick jochum | eric agovino |
| 733 | FW: U.S. Food & Drug Administration (FDA) Daily Digest Bulletin | 3/25/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 734 | AW: Memantine | 3/25/2010 | patrick jochum | eric agovino |
| 735 | RE: Memantine | 3/26/2010 | eric agovino | justin sommers, michael sohn, rachel mears |
| 736 | [Unnamed Presentation] | 3/26/2010 | no Author | |
| 737 | [Unnamed Presentation] | 3/26/2010 | no Author | |
| 738 | RE: Memantine | 3/26/2010 | michael sohn | eric agovino, justin sommers, rachel mears |
| 739 | [Unnamed Presentation] | 3/26/2010 | no Author | |
| 740 | RE: Memantine | 3/26/2010 | michael sohn | eric agovino, justin sommers, rachel mears |
| 741 | [Unnamed Presentation] | 3/26/2010 | no Author | |
| 742 | RE: Namenda settlements | 3/30/2010 | michael piacquadio | sylvia striker |
| 743 | RE: Merz invoices | 3/30/2010 | eric agovino | erin valente, ken viola, michael piacquadio |
| 744 | RE: Final 2010 Form 10-K | 3/31/2010 | eric agovino | charles ryan |
| 745 | Namenda settlement payments | 4/5/2010 | eric agovino | ken viola, michael piacquadio |
| 746 | FW: Namenda settlement payments | 4/5/2010 | michael piacquadio | erin valente |
| 747 | [Unnamed Presentation] | 4/5/2010 | S&H | |
| 748 | Memantine - PJA final changes to Mylan settlement agreement | 4/16/2010 | rebecca fogle | charles ryan, eric agovino, peter armenio |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 749 | 2010-04-16 draft memantine settlement agreement.doc | 4/16/2010 | no Author | |
| 750 | 2010-04-16 PJA comments to Mylan settlement agreement.pdf | 4/16/2010 | no Author | |
| 751 | Memantine - PJA final changes to Mylan settlement agreement | 4/16/2010 | rebecca fogle | charles ryan, eric agovino, peter armenio |
| 752 | RE: IP Law360: Litigation, Policy & People News | 4/29/2010 | frank murdolo | charles ryan, eric agovino, jon garbo |
| 753 | Re: Orchid settles Litigation with Forest Laboratories for Memantine Tablets | 4/29/2010 | charles ryan | eric agovino, frank murdolo, frank perier, herschel weinstein, lawrence olanoff |
| 754 | RE: IP Law360: Litigation, Policy & People News | 4/29/2010 | jon garbo | charles ryan, eric agovino, frank murdolo |
| 755 | RE: IP Law360: Litigation, Policy & People News | 4/29/2010 | frank murdolo | charles ryan, eric agovino, jon garbo |
| 756 | RE: IP Law360: Litigation, Policy & People News | 4/29/2010 | jon garbo | charles ryan, eric agovino, frank murdolo |
| 757 | RE: Namenda settlement payments | 5/4/2010 | michael piacquadio | eric agovino |
| 758 | RE: Namenda settlement payments | 5/4/2010 | eric agovino | michael piacquadio |
| 759 | RE: Litigation | 5/5/2010 | eric agovino | jennifer fehrman |
| 760 | RE: Litigation | 5/5/2010 | eric agovino | jennifer fehrman |
| 761 | RE: Litigation | 5/5/2010 | jennifer fehrman | eric agovino |
| 762 | Litigation | 5/5/2010 | jennifer fehrman | eric agovino |
| 763 | Memantine | 5/6/2010 | eric agovino | frank murdolo |
| 764 | RE: Namenda settlement payments | 5/6/2010 | rita weinberger | ken viola, sylvia striker |
| 765 | RE: Memantine | 5/6/2010 | frank murdolo | eric agovino |
| 766 | FW: Namenda settlement payments | 5/6/2010 | ken viola | rita weinberger |
| 767 | RE: Namenda settlement payments | 5/6/2010 | rita weinberger | ken viola, sylvia striker |
| 768 | FW: Namenda settlement payments | 5/7/2010 | ken viola | michael piacquadio, nandranie singh, victoria dejesus |
| 769 | RE: Namenda settlement payments | 5/7/2010 | ken viola | rita weinberger |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 770 | May 17, 2010 Board of Directors Meeting; Litigation Update and Other Matters | 5/13/2010 | herschel weinstein | dan goldwasser, geocoh@aol.com, howard solomon, ken goodman, lawrence olanoff, lessalans@att.net, nbasgoz@partners.org, pzimetba@bidmc.harvard.edu, wcandee@optonline.com |
| 771 | Item 3 - Legal Proceedings 5.12.10.doc | 5/13/2010 | Forest Laboratories, Inc. | |
| 772 | 2010-05-26 NAMENDA XR meeting.ppt | 5/25/2010 | Registered User | |
| 773 | 2010-06-11 NAMENDA XR meeting.ppt | 5/27/2010 | Registered User | |
| 774 | Revised 2010-06-11 NAMENDA XR meeting v.3.ppt | 6/10/2010 | Registered User | |
| 775 | Fw: Revised slides/forecast for Namenda XR meeting | 6/11/2010 | nikhil nayak | june bray |
| 776 | Final Namenda XR Launch Options 2010-06-11.ppt | 6/11/2010 | Registered User | |
| 777 | RE: Revised slides/forecast for Namenda XR meeting | 6/11/2010 | eric agovino | charles ryan, eric agovino, nikhil nayak, william meury |
| 778 | NAMENDA Patent Litigation Settled | 7/21/2010 | eric agovino | charles ryan |
| 779 | NAMENDA Patent Litigation Settled | 7/21/2010 | eric agovino | charles ryan |
| 780 | Re: NAMENDA Patent Litigation Settled | 7/22/2010 | elaine hochberg | charles ryan, david solomon, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |
| 781 | Re: NAMENDA Patent Litigation Settled | 7/22/2010 | elaine hochberg | charles ryan, david solomon, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |
| 782 | RE: NAMENDA Patent Litigation Settled | 7/22/2010 | marco taglietti | charles ryan, david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, william meury |
| 783 | NAMENDA Patent Litigation Settled | 7/22/2010 | charles ryan | david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |

Ex. 1 - Documents highly likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 784 | RE: NAMENDA Patent Litigation Settled | 7/22/2010 | marco taglietti | charles ryan, david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, william meury |
| 785 | NAMENDA Patent Litigation Settled | 7/22/2010 | charles ryan | david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |
| 786 | Litigation Status Report December 7, 2009.doc | 7/28/2010 | no Author | |
| 787 | Litigation Status Report for Board Meeting 3.8.10 3.3.10.doc | 7/28/2010 | FBROWN | |
| 788 | Litigation Status Report for Board Meeting 3.8.10 v.2 3.3.10.doc | 7/28/2010 | FBROWN | |
| 789 | Litigation Status Report December 7, 2009.doc | 7/28/2010 | no Author | |
| 790 | Litigation Status Report for Board Meeting 3.8.10 v.2 3.3.10.doc | 7/28/2010 | FBROWN | |
| 791 | Litigation Status Report December 7, 2009 v.2.doc | 7/28/2010 | no Author | |
| 792 | Litigation Status Report for Board Meeting 3.8.10 3.3.10.doc | 7/28/2010 | FBROWN | |
| 793 | RE: Board of Directors Meeting; August 9, 2010 | 7/29/2010 | eric agovino | charles ryan, jennifer fehrman |
| 794 | Litigation Status Report for Board Meeting (EMA edits).doc | 7/29/2010 | FBROWN | |
| 795 | june 2010 10q bod and certs draft.pdf | 8/4/2010 | rweinber | |
| 796 | Board of Directors Meeting; Litigation Status Report | 8/5/2010 | herschel weinstein | dan goldwasser, frank perier, geocoh@aol.com, howard solomon, ken goodman, lawrence olanoff, lessalans@att.net, nbasgoz@partners.org, pzimetba@bidmc.harvard.edu, wcandee@optonline.com |

# Exhibit 2

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 1 | RE: Namenda patent expiry | 10/11/2007 | eric agovino | charles triano |
| 2 | MerzAssignment.doc | 10/12/2007 | dharris | |
| 3 | Namenda Pre-Litigation Timeline_(12155819_1).DOC | 10/15/2007 | IT | |
| 4 | no Title | 10/15/2007 | charles ryan | charles triano, david solomon, debra marchese, elaine hochberg, frank perier, herschel weinstein, howard solomon, ivan gergel, lawrence olanoff, william meury |
| 5 | Namenda Pre-Litigation Timeline_(12155819_1) (2).DOC | 10/15/2007 | IT | |
| 6 | Cobalt's Paragraph IV notice letter | 10/19/2007 | eric agovino | charles ryan |
| 7 | Re: AW: Cobalt paragraph IV notice letter | 10/19/2007 | ellen scordino | charles ryan, eric agovino, f. dominic cerrito, g. patrick sage, gerald flattmann, patrick jochum, stephan guertler |
| 8 | Second ANDA Challenge for Memantine | 10/22/2007 | charles ryan | charles triano, david solomon, debra marchese, elaine hochberg, frank perier, herschel weinstein, howard solomon, ivan gergel, lawrence olanoff, marco taglietti, william meury |
| 9 | Re: Para IV notification by Actavis LLC. | 10/22/2007 | gerald flattmann | charles ryan, ellen scordino, eric agovino, f. dominic cerrito, g. patrick sage, martin zuegel, patrick jochum, stephan guertler |
| 10 | Second ANDA Challenge for Memantine | 10/22/2007 | charles ryan | charles ryan, david solomon, debra marchese, elaine hochberg, frank perier, herschel weinstein, howard solomon, ivan gergel, lawrence olanoff, marco taglietti, william meury |
| 11 | Memo re Actavis Paragrah IV Notice.DOC | 10/22/2007 | IT | |
| 12 | Para IV notification by Actavis LLC. | 10/22/2007 | patrick jochum | charles ryan, ellen scordino, eric agovino, f. dominic cerrito, g. patrick sage, gerald flattmann, martin zuegel, stephan guertler |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 13 | no Title | 10/22/2007 | charles ryan | charles triano, david solomon, debra marchese, elaine hochberg, frank perier, herschel weinstein, howard solomon, ivan gergel, lawrence olanoff, marco taglietti, william meury |
| 14 | Re: Para IV notification by Actavis LLC. | 10/22/2007 | gerald flattmann | charles ryan, ellen scordino, eric agovino, f. dominic cerrito, g. patrick sage, martin zuegel, patrick jochum, stephan guertler |
| 15 | Actavis Para IV Memo-Final.doc | 10/23/2007 | no Author | |
| 16 | Namenda Litigation Timeline.DOC | 10/24/2007 | IT | |
| 17 | Actionitems102907.doc | 10/30/2007 | Forest Laboratories, Inc. | |
| 18 | Merz | 11/14/2007 | lauren d'antuono | christopher meatto, wayne leblanc |
| 19 | MERZ_ Master Case File_(11917647_1).XLS | 11/14/2007 | IT | |
| 20 | Re: Forest Labs/Merz 40844-25 Litigation | 11/16/2007 | gerald flattmann | christopher meatto, melanie rupert, wayne leblanc |
| 21 | Re: Forest Labs/Merz 40844-25 Litigation | 11/16/2007 | melanie rupert | christopher meatto, gerald flattmann, wayne leblanc |
| 22 | Forest Labs/Merz 40844-25 Litigation | 11/16/2007 | wayne leblanc | christopher meatto, gerald flattmann, wayne leblanc |
| 23 | Re: Fw: Merz: Notice Letters | 11/19/2007 | melanie rupert | wayne leblanc |
| 24 | Fw: Merz: Notice Letters | 11/19/2007 | melanie rupert | wayne leblanc |
| 25 | 40844-25 Forest Labs --2007-10-19 Letter from Shah (Actavis) to Forest Labs and Merz Pharma re Paragraph IV Notice re '703 Patent (5 mg and 10 mg), 2007-10-17 Letter from Rakoczy (Cobalt) to Forest Labs and Merz Pharma re Paragraph IV Notice re '703 Patent | 11/19/2007 | wayne leblanc | christopher meatto, wayne leblanc |
| 26 | Re: Merz: Notice Letters | 11/19/2007 | melanie rupert | lauren d'antuono, wayne leblanc |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 27 | Forest Labs/Merz 40844-25 Reference information post meeting | 11/21/2007 | wayne leblanc | alexander greenberg, andres sawicki, christopher meatto, elizabeth bernard, ellen scordino, gerald flattmann, lindsay propes, melanie rupert, wayne leblanc |
| 28 | Forest Labs/Merz 40844-25 Reference information post meeting | 11/21/2007 | wayne leblanc | alexander greenberg, andres sawicki, christopher meatto, elizabeth bernard, ellen scordino, gerald flattmann, lindsay propes, melanie rupert, wayne leblanc |
| 29 | Forest Labs/Merz 40844-25 Reference information post meeting | 11/21/2007 | wayne leblanc | wayne leblanc |
| 30 | Forest Labs/Merz 40844-25 Reference information post meeting | 11/21/2007 | wayne leblanc | alexander greenberg, andres sawicki, christopher meatto, elizabeth bernard, ellen scordino, gerald flattmann, lindsay propes, melanie rupert, wayne leblanc |
| 31 | Litigation status update | 11/27/2007 | eric agovino | charles ryan |
| 32 | Litigation Status Report v 2 8 9 07.DOC | 11/27/2007 | STOKES | |
| 33 | Fw: Teva Para IV Ltr - Received 11/30/07 | 11/30/2007 | gerald flattmann | alexander greenberg, andres sawicki, melanie rupert, wayne leblanc |
| 34 | Teva para IV notice letter.doc | 12/3/2007 | Forest Laboratories, Inc. | |
| 35 | 12-18-07.ppt | 12/3/2007 | Charles Ryan | |
| 36 | Teva para IV notice letter | 12/3/2007 | eric agovino | charles ryan |
| 37 | Teva para IV notice letter.doc | 12/3/2007 | Forest Laboratories, Inc. | |
| 38 | Teva paragraph IV digest.doc | 12/3/2007 | IT | |
| 39 | Teva Paragraph IV letter for memantine | 12/5/2007 | charles ryan | charles triano, david solomon, herschel weinstein, howard solomon, lawrence olanoff |
| 40 | Teva para IV notice letter.doc | 12/5/2007 | Forest Laboratories, Inc. | |
| 41 | Fw: Teva Paragraph IV letter for memantine | 12/5/2007 | david solomon | ditra walsh |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 42 | Teva para IV notice letter.doc | 12/5/2007 | Forest Laboratories, Inc. | |
| 43 | Cobalt para IV notice letter | 12/7/2007 | eric agovino | charles ryan |
| 44 | 12-7-07 Para IV Memo-Final.doc | 12/7/2007 | no Author | |
| 45 | 12_12_07 Client Presentation_(12256742_8).PPT | 12/8/2007 | installer | |
| 46 | 12_12_07 Client Presentation_(12256742_8).PPT | 12/8/2007 | installer | |
| 47 | Fw: Letter to Teva Requesting ANDA, DMF, and API | 12/10/2007 | gerald flattmann | andres sawicki, charles ryan, eric agovino, eric stops, f. dominic cerrito, patrick jochum |
| 48 | DOCKET Fw: 40844-24 Namenda --2007-12-07 Letter from McCabe (for Barr Labs) to Forest Labs and Merz Pharma: Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/10/2007 | wayne leblanc | christopher meatto, joseph cali, wayne leblanc |
| 49 | Re: 40844-24 Namenda --2007-12-07 Letter from McCabe (for Barr Labs) to Forest Labs and Merz Pharma: Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/10/2007 | joseph cali | wayne leblanc |
| 50 | Fw: Notification Pursuant to $ 505(j) (2) (B)(ii) of the Federal Food, Drug, and Cosmetic Act | 12/10/2007 | gerald flattmann | alexander greenberg, andres sawicki, wayne leblanc |
| 51 | Agenda_Dec12_2007.doc | 12/10/2007 | cs | |
| 52 | Re: Merz | 12/11/2007 | gerald flattmann | wayne leblanc |
| 53 | Merz | 12/11/2007 | gerald flattmann | wayne leblanc |
| 54 | DOCKET --Fw: 40844-25 --2007-12-07 Letter from Reddy (Orchid) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/11/2007 | wayne leblanc | christopher meatto, joseph cali, wayne leblanc |
| 55 | Summary of Barr notice letter | 12/11/2007 | eric agovino | charles ryan |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 56 | 12-11-07 Para IV Memo-Final.doc | 12/11/2007 | no Author | |
| 57 | Merz | 12/12/2007 | gerald flattmann | alexander greenberg, andres sawicki, melanie rupert, wayne leblanc |
| 58 | Draft Namenda ANDA press release for review | 12/12/2007 | charles triano | charles ryan, eric agovino, herschel weinstein |
| 59 | Namenda Sharepoint | 12/12/2007 | andres sawicki | wayne leblanc |
| 60 | Draft Namenda ANDA press release for review | 12/12/2007 | charles triano | charles ryan, eric agovino, herschel weinstein |
| 61 | Namenda ANDA.doc | 12/12/2007 | Forest Labs | |
| 62 | RE: Draft Namenda ANDA press release for review | 12/12/2007 | eric agovino | charles ryan, charles triano, herschel weinstein |
| 63 | Namenda ANDA.doc | 12/12/2007 | Forest Labs | |
| 64 | Fw: Namenda Sharepoint | 12/12/2007 | wayne leblanc | christopher meatto, wayne leblanc |
| 65 | Forest-Merz Proposed Expert List.DOC | 12/13/2007 | HiddenParaMarker | |
| 66 | Re: 40844-25 Namenda | 12/13/2007 | melanie rupert | wayne leblanc |
| 67 | Agenda_September-Meetings.doc | 12/13/2007 | cs | |
| 68 | Re: 40844-25 Patents and file history to add to the database | 12/13/2007 | wayne leblanc | christopher meatto, wayne leblanc |
| 69 | Re: 40844-25 Patents and file history to add to the database | 12/13/2007 | wayne leblanc | christopher meatto, wayne leblanc |
| 70 | 40844-25 Namenda | 12/13/2007 | wayne leblanc | melanie rupert, wayne leblanc |
| 71 | 40844-25 Patents and file history to add to the database | 12/13/2007 | wayne leblanc | christopher meatto, wayne leblanc |
| 72 | Fw: 40844-25 Namenda --2007-12-12 Letter from Mahoney (Upsher-Smith) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/14/2007 | wayne leblanc | christopher meatto, joseph cali, wayne leblanc |
| 73 | Fw: Memantine; Teva ANDA 90-052; Kenyon Ref. 1907/A107US1 | 12/14/2007 | andres sawicki | alexander greenberg, gerald flattmann, melanie rupert, wayne leblanc |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 74 | 40844-25 Namenda --2007-12-12 Letter from Mahoney (Upsher-Smith) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/14/2007 | wayne leblanc | #ny namenda |
| 75 | Art cited by Orchid | 12/14/2007 | andres sawicki | wayne leblanc |
| 76 | Fw: Para IV Notification by Upsher-Smith Laboratories | 12/14/2007 | melanie rupert | alexander greenberg, andres sawicki, wayne leblanc |
| 77 | 12-18-07MemIPPortfolio.ppt | 12/14/2007 | Charles Ryan | |
| 78 | Merz | 12/17/2007 | gerald flattmann | wayne leblanc |
| 79 | Re: 40844-25 Binder containing Patents and file histories | 12/17/2007 | alexander greenberg | wayne leblanc |
| 80 | Re: Merz | 12/17/2007 | gerald flattmann | wayne leblanc |
| 81 | Re: 40844-25 Art cited by Orchid | 12/18/2007 | andres sawicki | wayne leblanc |
| 82 | Fw: Barr Laboratories, ANDA Memantine Hydrochloride | 12/18/2007 | gerald flattmann | wayne leblanc |
| 83 | Re: 40844-25 Binder containing Patents and file histories | 12/18/2007 | alexander greenberg | wayne leblanc |
| 84 | Re: Reference pull request (40844-0025 Forest Labs/Merz -Namenda) | 12/18/2007 | john fitzgerald | christopher meatto, wayne leblanc |
| 85 | Kemp JA TIPS Trends in Pharma Sci 1987 MK-801 NMDA receptors.pdf | 12/18/2007 | no Author | |
| 86 | Katzung Basic and Clinical Pharmacology 1989 p 4.pdf | 12/18/2007 | no Author | |
| 87 | Wesemann W J Neural Transm Suppl 1980 Distribution and metabolism.pdf | 12/18/2007 | no Author | |
| 88 | Wesemann W Arznetmittelforschung Drug Res 1982 Effect of 1-aminoadamantanes.pdf | 12/18/2007 | no Author | |
| 89 | Miltner Arzneimittelforschung Drug Res 1982 Wertigkeit.pdf | 12/18/2007 | no Author | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 90 | FW: Barr Laboratories, ANDA Memantine Hydrochloride | 12/18/2007 | pauline giglio | charles ryan |
| 91 | Re: Reference pull request (40844-0025 Forest Labs/Merz -Namenda) - ref no 6 | 12/18/2007 | john fitzgerald | christopher meatto, wayne leblanc |
| 92 | 40844-0025 | 12/18/2007 | UNKNOWN | |
| 93 | Genpharm Para IV 12-17-07 ltr.PDF | 12/18/2007 | no Author | |
| 94 | Wockhardt Para IV 12-14-07 ltr.PDF | 12/18/2007 | no Author | |
| 95 | Mylan Para IV 12-17-07 ltr.PDF | 12/18/2007 | no Author | |
| 96 | Lupin Para IV 12-13-07 ltr.PDF | 12/18/2007 | no Author | |
| 97 | Re: 40844-25 Binder containing Patents and file histories | 12/18/2007 | wayne leblanc | alexander greenberg, wayne leblanc |
| 98 | 40844-25 Namenda --2007-12-17 Letter from Knott (Genpharm) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/19/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 99 | N.B.: 40844-25 Namenda --2007-12-13 Letter from Ohly (Lupin) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/19/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 100 | Re: 40844-0025 -Namenda Log | 12/19/2007 | wayne leblanc | alexander greenberg, christopher meatto, gerald flattmann, melanie rupert, wayne leblanc |
| 101 | Memantine Para IV Ltrs Log.doc | 12/19/2007 | lz | |
| 102 | Fw: From Charles Ryan - Memantine Para IV letters 1 of 2 | 12/19/2007 | gerald flattmann | wayne leblanc |
| 103 | RE: Memantine Para IV Ltrs. Log | 12/19/2007 | lucy zamot | eric agovino |
| 104 | 40844-25 Namenda --2007-12-14 Letter from Khera (Wockhardt) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/19/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 105 | 40844-25 Namenda --2007-12-14 Letter from Ohly (Lupin) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/19/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 106 | Namenda Log | 12/19/2007 | melanie rupert | alexander greenberg, gerald flattmann, wayne leblanc |
| 107 | Memantine Para IV Ltrs Log.doc | 12/19/2007 | lz | |
| 108 | Fw: Memantine Para IV Ltrs. Log | 12/19/2007 | gerald flattmann | wayne leblanc |
| 109 | Summaries | 12/19/2007 | alexander greenberg | andres sawicki, gerald flattmann, melanie rupert, wayne leblanc |
| 110 | Things for Digging Up | 12/19/2007 | christopher meatto | wayne leblanc |
| 111 | 40844-25 Namenda --2007-12-18 Letter from Heibel (Ranbaxy) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/19/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 112 | Upsher-Smith Paragraph IV Notice | 12/19/2007 | christopher meatto | lucy zamot, wayne leblanc |
| 113 | RE: Barr Laboratories, ANDA Memantine Hydrochloride | 12/19/2007 | lucy zamot | gerald flattmann |
| 114 | Fw: Para IV by Ranbaxy | 12/19/2007 | gerald flattmann | alexander greenberg, andres sawicki, melanie rupert, wayne leblanc |
| 115 | Re: 40844-0025 -Namenda Log | 12/19/2007 | melanie rupert | wayne leblanc |
| 116 | Memantine Para IV Ltrs Log.doc | 12/19/2007 | lz | |
| 117 | 40844-25 Namenda --2007-12-17 Letter from Flynn (Mylan) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/19/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 118 | RE: Upsher-Smith Paragraph IV Notice | 12/19/2007 | lucy zamot | wayne leblanc |
| 119 | Par IV summaries aren't up to date; missing sun india and interpharm | 12/21/2007 | christopher meatto | wayne leblanc |
| 120 | Paragraph IV Summaries | 12/21/2007 | alexander greenberg | andres sawicki, charles ryan, eric agovino, gerald flattmann, melanie rupert, wayne leblanc |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 121 | 40844-25 Namenda (Distribution Group Email Address) --2007-12-18 Letter from Edwards (Interpharm) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/21/2007 | wayne leblanc | namendawg@kirkland.com |
| 122 | 40844-25 Namenda --2007-12-18 Letter from Edwards (Interpharm) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/21/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 123 | RE: Paragraph IV Summaries | 12/21/2007 | alexander greenberg | andres sawicki, charles ryan, eric agovino, gerald flattmann, melanie rupert, wayne leblanc |
| 124 | RE: Paragraph IV Summaries | 12/21/2007 | alexander greenberg | andres sawicki, charles ryan, eric agovino, gerald flattmann, melanie rupert, wayne leblanc |
| 125 | PragraphIVNotices-MasterSummary_(12314652_1).DOC | 12/21/2007 | IT | |
| 126 | Fw: Interpharm notice letter | 12/21/2007 | gerald flattmann | alexander greenberg, andres sawicki, melanie rupert, wayne leblanc |
| 127 | 40844-25 Namenda --2007-12-20 Letter from Blackman (Sun India) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 12/21/2007 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 128 | RE: Paragraph IV Summaries | 12/21/2007 | charles ryan | alexander greenberg, andres sawicki, eric agovino, gerald flattmann, melanie rupert, wayne leblanc |
| 129 | Paragraph IV Summaries | 12/21/2007 | alexander greenberg | andres sawicki, charles ryan, eric agovino, gerald flattmann, melanie rupert, wayne leblanc |
| 130 | Pragraph IV Notices - Master Summary_(12314652_1).DOC | 12/21/2007 | IT | |
| 131 | FW: Paragraph IV Summaries | 12/21/2007 | eric agovino | michael ciraolo |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 132 | Pragraph IV Notices - Master Summary_(12314652_1).DOC | 12/21/2007 | IT | |
| 133 | FW: Presentation | 12/21/2007 | charles ryan | eric agovino |
| 134 | 12_20_07 Client Presentation_(12256742_9).PPT | 12/21/2007 | installer | |
| 135 | 12-21-07 Summary of Para IV Notices.pdf | 12/22/2007 | no Author | |
| 136 | Paragraph IV Summaries Update | 12/22/2007 | alexander greenberg | andres sawicki, charles ryan, eric agovino, gerald flattmann, melanie rupert, wayne leblanc |
| 137 | PragraphIVNotices-MasterSummary_(12314652_1).DOC | 12/22/2007 | IT | |
| 138 | Paragraph IV Summaries Update | 12/22/2007 | alexander greenberg | andres sawicki, charles ryan, eric agovino, gerald flattmann, melanie rupert, wayne leblanc |
| 139 | Timeline.PPT | 1/2/2008 | installer | |
| 140 | Re: Fw: Namenda Para IV ltrs | 1/2/2008 | christopher meatto | alexander greenberg, christopher meatto, melanie rupert, wayne leblanc |
| 141 | Paragraph IV Reference List.xls_(12331137_1).XLS | 1/2/2008 | IT | |
| 142 | Re: Fw: Namenda Para IV ltrs | 1/2/2008 | melanie rupert | alexander greenberg, christopher meatto, wayne leblanc |
| 143 | Paragraph IV Reference List.xls.XLS | 1/3/2008 | IT | |
| 144 | Re: Fw: 40844-25 -Namenda --Revised Excel chart regarding Paragraph IV notices | 1/3/2008 | melanie rupert | wayne leblanc |
| 145 | Paragraph IV Reference List.xls_(12331137_1).XLS | 1/3/2008 | IT | |
| 146 | DRAFT Namenda press release | 1/4/2008 | eric agovino | charles ryan |
| 147 | DRAFT Press release.doc | 1/4/2008 | Forest Labs | |
| 148 | Revised Par IV Reference List | 1/4/2008 | christopher meatto | alexander greenberg, andres sawicki, christopher meatto, melanie rupert, wayne leblanc |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 149 | Paragraph IV Reference List.xls_(12331137_3).XLS_(12333007_3).XLS | 1/4/2008 | IT | |
| 150 | 40844-25 Namenda --2008-01-04 Letter from Banks (Reddy) to Forest Labs and Merz Pharma: re Paragraph IV Notice re '703 Patent (5mg and 10mg). | 1/4/2008 | christopher meatto | christopher meatto, joseph cali, wayne leblanc |
| 151 | Fw: 1/2/08 Reddy Laboratories, Inc. Para IV - received 1/4/08 | 1/4/2008 | melanie rupert | namendawg |
| 152 | Memantine Para IV Ltrs Log.doc | 1/4/2008 | lz | |
| 153 | Reddy Lab. Para IV.PDF | 1/4/2008 | no Author | |
| 154 | 2008-01-04 Log of Paragraph IV Letters.pdf | 1/5/2008 | no Author | |
| 155 | Fw: letter re memantine ANDAs - 540448-5683 | 1/11/2008 | andres sawicki | gerald flattmann, melanie rupert, wayne leblanc |
| 156 | Letter from Barr | 1/16/2008 | eric agovino | charles ryan, eric stops, f. dominic cerrito, jack b.blumenfeld, patrick jochum, stephan guertler |
| 157 | 1-15-08 letter re Pliva.pdf | 1/16/2008 | no Author | |
| 158 | Updated Barr para IV letter.pdf | 1/16/2008 | no Author | |
| 159 | Fw: Forest Labs / Cobalt & Barr 08-21 JUDICIAL ASSIGNMENT | 1/16/2008 | melanie rupert | namendawg |
| 160 | Fw: letter re memantine ANDAs - 540448-5683 | 1/18/2008 | andres sawicki | melanie rupert, namendawg |
| 161 | Namenda: Protective Suits to Be Filed Next Week | 1/24/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 162 | Memantine Para IV Ltrs Log.doc | 2/5/2008 | lz | |
| 163 | Forest Manuscript 2 1 08.doc | 2/5/2008 | jcline | |
| 164 | Namenda: Proposed Settlement | 2/8/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 165 | Consent Judgement and Order - Interpharm_(12433600_1) (2).DOC | 2/8/2008 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 166 | Consent Judgement and Order - Ranbaxy_(12433675_1).DOC | 2/8/2008 | IT | |
| 167 | Forest-Merz meeting 2-22-08 (DRAFT).ppt | 2/11/2008 | Registered User | |
| 168 | no Title | 2/12/2008 | david solomon | charles ryan, debra marchese, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 169 | no Title | 2/12/2008 | william meury | elaine hochberg |
| 170 | FW: Collaboration with Forest on Memantine | 2/12/2008 | david solomon | charles ryan, debra marchese, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 171 | Forest-Merz meeting 2-22-08 (DRAFT).ppt | 2/12/2008 | Registered User | |
| 172 | FW: Collaboration with Forest on Memantine | 2/12/2008 | william meury | elaine hochberg |
| 173 | FW: Collaboration with Forest on Memantine | 2/12/2008 | william meury | elaine hochberg |
| 174 | RE: Collaboration with Forest on Memantine | 2/12/2008 | charles ryan | david solomon, debra marchese, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 175 | RE: Collaboration with Forest on Memantine | 2/12/2008 | charles ryan | david solomon, debra marchese, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 176 | Re: Memantine Lawsuits | 2/14/2008 | gerald flattmann | charles ryan, f. dominic cerrito, jack blumenfeld, melanie rupert |
| 177 | Fw: Memantine Lawsuits | 2/14/2008 | gerald flattmann | charles ryan, f. dominic cerrito, jack blumenfeld, melanie rupert |
| 178 | Re: Memantine Lawsuits | 2/14/2008 | gerald flattmann | charles ryan, daniel malone, eric stops, f. dominic cerrito, jack blumenfeld, melanie rupert |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 179 | RE: Collaboration with Forest on Memantine | 2/14/2008 | debra marchese | charles ryan, david solomon, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 180 | RE: Collaboration with Forest on Memantine | 2/14/2008 | debra marchese | charles ryan, david solomon, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 181 | Re: Memantine Lawsuits | 2/14/2008 | gerald flattmann | charles ryan, f. dominic cerrito, jack blumenfeld, melanie rupert |
| 182 | RE: Collaboration with Forest on Memantine | 2/14/2008 | debra marchese | charles ryan, david solomon, elaine hochberg, erica boyer, ivan gergel, lawrence olanoff, rachel mears, robert jackson, shashank mahashabde, william meury |
| 183 | Re: Presentation | 2/15/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 184 | Forest-Merz meeting 2-22-08 (DRAFT).ppt | 2/15/2008 | Registered User | |
| 185 | 2_22_08 Namenda Client Presentation_(12438520_3).PPT | 2/15/2008 | Registered User | |
| 186 | Fw: Memantine Lawsuits | 2/15/2008 | gerald flattmann | charles ryan |
| 187 | Presentation | 2/15/2008 | eric agovino | charles ryan, eric agovino, melanie rupert |
| 188 | Forest-Merz meeting 2-22-08 (DRAFT).ppt | 2/15/2008 | Registered User | |
| 189 | Re: Memantine Lawsuits | 2/15/2008 | gerald flattmann | charles ryan |
| 190 | Re: Collaboration with Forest on Memantine | 2/16/2008 | william meury | david solomon |
| 191 | no Title | 2/16/2008 | david solomon | william meury |
| 192 | FW: Collaboration with Forest on Memantine | 2/16/2008 | david solomon | william meury |
| 193 | Re: Collaboration with Forest on Memantine | 2/16/2008 | william meury | david solomon |
| 194 | Fw: Memantine Lawsuits | 2/19/2008 | gerald flattmann | charles ryan |
| 195 | Namenda Case: Notices of Dismissal Against Mylan and Genpharm | 2/20/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 196 | Genpharm-Interpharm NY Protective Genpharm Dismissal_(12467059_1).DOC | 2/20/2008 | HiddenParaMarker | |
| 197 | Mylan WV Protective Dismissal_(12467107_1).DOC | 2/20/2008 | HiddenParaMarker | |
| 198 | Namenda Presentation | 2/20/2008 | melanie rupert | alexander greenberg, andres sawicki, charles ryan, eric agovino, gerald flattmann |
| 199 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/20/2008 | Registered User | |
| 200 | Agenda_Feb22_2008.doc | 2/20/2008 | cs | |
| 201 | Namenda Power Point Presentation | 2/21/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 202 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/21/2008 | Registered User | |
| 203 | FW: Namenda Presentation | 2/21/2008 | eric agovino | christopher kibler |
| 204 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/21/2008 | Registered User | |
| 205 | Namenda Client Presentation | 2/21/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 206 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/21/2008 | Registered User | |
| 207 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/21/2008 | Registered User | |
| 208 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/21/2008 | Registered User | |
| 209 | FW: Draft Agenda- Feb 22 Meeting | 2/22/2008 | rachel mears | robert carnevale |
| 210 | FW: Namenda Power Point Presentation | 2/22/2008 | eric agovino | lucy zamot |
| 211 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/22/2008 | Registered User | |
| 212 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/22/2008 | Registered User | |
| 213 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 2/26/2008 | Registered User | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 214 | 2-27-08 Forest to Weiner re Expert Retention Letter.DOC | 2/27/2008 | IT | |
| 215 | Re: AW: Namenda - FDA contact | 3/4/2008 | gerald flattmann | alexander greenberg, andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, jack blumenfeld, melanie rupert, patrick jochum, stephan guertler |
| 216 | RE: Namenda - FDA contact | 3/4/2008 | eric agovino | alexander greenberg |
| 217 | FW: Barr Laboratories, ANDA Memantine Hydrochloride | 3/4/2008 | herschel weinstein | eric agovino |
| 218 | Memantine MR meeting (3-7-08).ppt | 3/6/2008 | Registered User | |
| 219 | Memantine MR meeting (3-7-08).ppt | 3/6/2008 | Registered User | |
| 220 | Orchid Healthcare | 3/7/2008 | eric agovino | charles ryan, mike baker |
| 221 | RE: MR meeting slides 3 6 08.ppt | 3/7/2008 | rajiv janjikhel | debra marchese, eric agovino |
| 222 | Memantine MR meeting (3-7-08).ppt | 3/7/2008 | Registered User | |
| 223 | Settlement Offers from Interpharm and Ranbaxy | 3/14/2008 | melanie rupert | charles ryan, daniel malone, eric agovino, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, patrick jochum |
| 224 | Settlement Offers from Interpharm and Ranbaxy | 3/14/2008 | melanie rupert | charles ryan, daniel malone, eric agovino, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, patrick jochum |
| 225 | Ranbaxy's Revisions to Namenda Settlement Proposal | 3/17/2008 | melanie rupert | charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum |
| 226 | Re: 40844-25 Re: Namenda | 3/17/2008 | alexander greenberg | wayne leblanc |
| 227 | Namenda | 3/17/2008 | alexander greenberg | wayne leblanc |
| 228 | Re: 40844-25 Re: Namenda | 3/17/2008 | alexander greenberg | wayne leblanc |
| 229 | Re: Interpharm Settlement | 3/18/2008 | charles ryan | dmalone@jonesday.com, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, melanie rupert |
| 230 | Re: Interpharm Settlement | 3/18/2008 | gerald flattmann | charles ryan, dmalone@jonesday.com, eric agovino, eric stops, f. dominic cerrito, jack b.blumenfeld, melanie rupert |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 231 | Re: Interpharm Settlement | 3/18/2008 | gerald flattmann | charles ryan, dmalone@jonesday.com, eric agovino, eric stops, f. dominic cerrito, jack b.blumenfeld, melanie rupert |
| 232 | Re: Interpharm Settlement | 3/18/2008 | charles ryan | eric agovino |
| 233 | Re: Interpharm Settlement | 3/18/2008 | f. dominic cerrito | charles ryan, dmalone@jonesday.com, eric agovino, eric stops, gerald flattmann, jack b.blumenfeld, melanie rupert |
| 234 | Interpharm Settlement | 3/18/2008 | melanie rupert | charles ryan, dmalone@jonesday.com, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld |
| 235 | Re: Interpharm Settlement | 3/18/2008 | eric agovino | charles ryan |
| 236 | Interpharm Settlement | 3/18/2008 | melanie rupert | charles ryan, dmalone@jonesday.com, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld |
| 237 | Re: Interpharm Settlement | 3/18/2008 | eric agovino | charles ryan |
| 238 | Re: Interpharm Settlement | 3/19/2008 | gerald flattmann | charles ryan, dmalone@jonesday.com, eric agovino, eric stops, f. dominic cerrito, jack blumenfeld, melanie rupert |
| 239 | RE: Interpharm Settlement | 3/19/2008 | jack blumenfeld | charles ryan, dmalone@jonesday.com, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert |
| 240 | Merz | 3/21/2008 | alexander greenberg | wayne leblanc |
| 241 | Re: 40844-25 Namenda --Re: Merz Caption and due dates for Second Wave | 3/21/2008 | alexander greenberg | wayne leblanc |
| 242 | Re: 40844-25 Namenda --Re: Merz Caption and due dates for Second Wave | 3/21/2008 | alexander greenberg | wayne leblanc |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 243 | Memantine Project Schedules- March | 3/26/2008 | carrie furin | allyson gage, antonia periclou, carrie furin, daniel jia, debra marchese, denise leclair, eric agovino, james perhach, kathleen waldron, pradeep banerjee, rajiv janjikhel, robert folger, salvatore iacono, stephen graham, terry martin |
| 244 | Project Schedule Memantine ER AD 31Mar08.doc | 3/26/2008 | Sandra Arias | |
| 245 | Project Schedule Namenda IR AD 31Mar08.doc | 3/26/2008 | Sandra Arias | |
| 246 | FW: Memantine Project Schedules- March | 3/26/2008 | eric agovino | jonathan mitchell, michael ciraolo |
| 247 | 2007-11-09 Email, Merged, from Flattmann (KE) to Agovino (Forest) re Legal Hold Memor.pdf | 3/28/2008 | no Author | |
| 248 | RE: Memantine Project Team Meeting- Draft Agenda | 4/3/2008 | carrie furin | allyson gage, antonia periclou, daniel jia, debra marchese, denise leclair, eric agovino, james perhach, kathleen waldron, pradeep banerjee, rajiv janjikhel, robert folger, salvatore iacono, stephen graham, terry martin |
| 249 | Re: Ranbaxy's Revisions to Namenda Settlement Proposal | 4/6/2008 | gerald flattmann | charles ryan, eric agovino, melanie rupert |
| 250 | FW: Ranbaxy's Revisions to Namenda Settlement Proposal | 4/6/2008 | david solomon | charles ryan, herschel weinstein |
| 251 | Fw: Ranbaxy's Revisions to Namenda Settlement Proposal | 4/6/2008 | charles ryan | eric agovino, gerald flattmann, melanie rupert |
| 252 | Re: Ranbaxy's Revisions to Namenda Settlement Proposal | 4/7/2008 | charles ryan | david solomon, herschel weinstein |
| 253 | Re: Ranbaxy's Revisions to Namenda Settlement Proposal | 4/7/2008 | charles ryan | david solomon, herschel weinstein |
| 254 | Fw: Forest Laboratories Inc. et al v. Cobalt Laboratories Inc. et al (C.A. No. 08-21-GMS) | 4/8/2008 | melanie rupert | namendawg |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 255 | Q4 call prep doc 4 3 08 WORKING DRAFT (2).doc | 4/8/2008 | Forest Laboratories, Inc. | |
| 256 | Q4 call prep doc 4 3 08 WORKING DRAFT (2).doc | 4/8/2008 | Forest Laboratories, Inc. | |
| 257 | FW: Namenda Power Point Presentation | 4/8/2008 | eric agovino | michael ciraolo |
| 258 | 2_22_08 Namenda Client Presentation_(12438520_7).PPT | 4/8/2008 | Registered User | |
| 259 | Q4 call prep doc 4 3 08 WORKING DRAFT (2).doc | 4/8/2008 | Forest Laboratories, Inc. | |
| 260 | Interpharm Settlement Docs | 4/10/2008 | melanie rupert | andres sawicki, charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum |
| 261 | Interpharm Side Settlement Agreement_(12655995_5).DOC | 4/10/2008 | IT | |
| 262 | Revised Namenda update | 4/11/2008 | eric agovino | charles ryan |
| 263 | Namenda status update.doc | 4/11/2008 | Forest Laboratories, Inc. | |
| 264 | Namenda status update.doc | 4/11/2008 | Forest Laboratories, Inc. | |
| 265 | RE: Update Memo | 4/14/2008 | eric agovino | jennifer fehrman |
| 266 | April update.doc | 4/14/2008 | no Author | |
| 267 | Namenda status update4.22.doc | 4/23/2008 | Forest Laboratories, Inc. | |
| 268 | Fw: Apotex Para IV notice letter | 4/23/2008 | melanie rupert | namendawg |
| 269 | Apotex Para IV notice letter | 4/23/2008 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 270 | Memantine Para IV Ltrs Log.doc | 4/23/2008 | lz | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 271 | Memantine Monthly Project Schedules | 4/25/2008 | carrie furin | allyson gage, antonia periclou, carrie furin, daniel jia, debra marchese, denise leclair, eric agovino, james perhach, kathleen waldron, pradeep banerjee, puneet sachdev, rajiv janjikhel, robert folger, salvatore iacono, stephen graham, terry martin |
| 272 | RE: Namenda: '703 Patent License Agreement | 4/29/2008 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 273 | Namenda: '703 Patent License Agreement | 4/29/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 274 | FW: Our Discussions | 5/12/2008 | david solomon | charles ryan, herschel weinstein |
| 275 | Quarterly update memo | 5/13/2008 | eric agovino | charles ryan, lucy zamot |
| 276 | 1stquarterupdate.doc | 5/13/2008 | no Author | |
| 277 | Forest_Merz costsharing May 2008.DOC | 5/17/2008 | Registered User | |
| 278 | 22May2008MemIPPortfolio.ppt | 5/20/2008 | Charles Ryan | |
| 279 | 22May2008MemIPPortfolio2.ppt | 5/21/2008 | Charles Ryan | |
| 280 | Namenda Expert Spreadsheet_(12819610_2).XLS | 5/22/2008 | IT | |
| 281 | Namenda Expert SpreadsheeT.XLS | 5/23/2008 | IT | |
| 282 | Fw: Dr. Cummings | 5/29/2008 | eric agovino | lucy zamot |
| 283 | J. Cummings Expert Retention Letter_(12873792_1).DOC | 5/29/2008 | IT | |
| 284 | Re: Fw: Clinical Approaches And Diagnostics Targeting Alzheimer's | 6/2/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 285 | RE: Fw: Clinical Approaches And Diagnostics Targeting Alzheimer's | 6/2/2008 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 286 | L. Schneider Expert Retention Letter_(12883227_1).DOC | 6/2/2008 | IT | |
| 287 | Fw: ANDA No. 90-244 | 6/4/2008 | melanie rupert | charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, jack b.blumenfeld, maryellen noreika, patrick jochum |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 288 | Re: Fw: ANDA No. 90-244 | 6/4/2008 | f. dominic cerrito | charles ryan, daniel malone, eric agovino, eric stops, jack b.blumenfeld, maryellen noreika, melanie rupert, patrick jochum |
| 289 | RE: ANDA No. 90-244 | 6/5/2008 | eric agovino | charles ryan |
| 290 | RE: ANDA No. 90-244 | 6/5/2008 | eric agovino | charles ryan, gerald flattmann, jack b.blumenfeld, maryellen noreika, melanie rupert |
| 291 | RE: ANDA No. 90-244 | 6/5/2008 | eric agovino | charles ryan, gerald flattmann, jack b.blumenfeld, maryellen noreika, melanie rupert |
| 292 | 40844-25 Namenda --Fw: Forest / Cobalt/Barr/Dr. Reddy's - 08-21/08-22/08-52 - TRANSCRIPT (May 20, 2008) | 6/6/2008 | wayne leblanc | charles ryan, eric agovino, jennifer fehrman, patrick jochum, wayne leblanc |
| 293 | Namenda Expert Spreadsheet3_(12819610_2).XLS | 6/9/2008 | IT | |
| 294 | Merz Cost Sharing Agreement | 6/16/2008 | rachel mears | david solomon, herschel weinstein |
| 295 | Blackline of Supplemental Agreement 2 15 08.doc | 6/16/2008 | no Author | |
| 296 | Forest_Merz costsharing May 2008.DOC | 6/16/2008 | Registered User | |
| 297 | Merz Cost Sharing Agreement | 6/16/2008 | rachel mears | david solomon, herschel weinstein |
| 298 | Namenda status update 6-24-08.doc | 6/30/2008 | Forest Laboratories, Inc. | |
| 299 | Namenda status update 7-1-08.doc | 7/1/2008 | Forest Laboratories, Inc. | |
| 300 | Caraco/Namenda updates | 7/8/2008 | eric agovino | charles ryan |
| 301 | Namenda Situational Analysis | 7/10/2008 | christine huelster | brooke shultis, james finchen, lauren dwyer, lisa valeriani, paul hering, severina digiandomenico |
| 302 | RE: Draft Wilson Sonsini Confidentiality Agreement | 7/23/2008 | eric agovino | david haber, ellen scordino |
| 303 | July 23 2008.ppt | 7/23/2008 | no Author | |
| 304 | Fw: Forest Laboratories Inc. et al. v. Cobalt Labs., Inc. et al.,Case No. 08-021 Consolidated | 8/5/2008 | melanie rupert | charles ryan, eric agovino, namendawg |

20

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 305 | FW: Pricing Strategy for Once Daily Namenda | 8/7/2008 | james finchen | donald macdonald, lisa valeriani |
| 306 | FW: Namenda Situational Analysis | 8/11/2008 | severina digiandomenico | james finchen |
| 307 | Barr settlement proposal | 8/14/2008 | f. dominic cerrito | charles ryan, claudia zumbro, eric agovino, patrick jochum |
| 308 | FW: Pricing Strategy for Once Daily Namenda | 8/18/2008 | james finchen | severina digiandomenico |
| 309 | FW: Pricing Committee Meeting revision_081908 v2.ppt | 8/18/2008 | james finchen | donald macdonald, severina digiandomenico |
| 310 | Pricing Committee Meeting revision_081908 v2.ppt | 8/18/2008 | no Author | |
| 311 | RE: Dept meeting | 8/25/2008 | eric agovino | jennifer fehrman |
| 312 | Plaintiffs' porposed list of claim terms for construction_(13354518_1).DOC | 9/10/2008 | IT | |
| 313 | Patent Claim Construction Chart.DOC | 9/10/2008 | IT | |
| 314 | Fw: Memantine, Merz and IQWiG - this needs your immediate attention | 9/11/2008 | eric agovino | michael ciraolo |
| 315 | 2008-09-10 Email from Flattmann to Molino re Joint Claim Chart, Defendants' Proposed Schedule.pdf | 9/11/2008 | no Author | |
| 316 | RE: Commercial strategy | 9/11/2008 | james finchen | troy sheldon |
| 317 | RE: Commercial strategy | 9/11/2008 | james finchen | james finchen, troy sheldon |
| 318 | FW: Namenda Litigation - Claim Construction | 9/15/2008 | eric agovino | lucy zamot |
| 319 | FW: cost sharing agreement and next steps | 9/17/2008 | david solomon, herschel weinstein | rachel mears |
| 320 | FW: cost sharing agreement and next steps | 9/17/2008 | david solomon | ditra walsh |
| 321 | FW: cost sharing agreement and next steps | 9/17/2008 | ditra walsh | david solomon |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 322 | FW: cost sharing agreement and next steps | 9/19/2008 | rachel mears | robert carnevale |
| 323 | FW: cost sharing agreement and next steps | 9/20/2008 | ditra walsh | david solomon |
| 324 | FW: cost sharing agreement and next steps | 9/20/2008 | david solomon | ditra walsh |
| 325 | Proposed Claim Terms for Namenda Claim Construction | 9/26/2008 | melanie rupert | charles ryan, eric agovino, gerald flattmann, patrick jochum |
| 326 | Patent Claim Construction Chart (Version for Circulation)_(13354872_1).DOC | 9/26/2008 | IT | |
| 327 | Plaintiffs' Proposed List of Claim Construction Terms_(13354518_1).DOC | 9/26/2008 | IT | |
| 328 | FW: Dept meeting tomorrow | 10/1/2008 | eric agovino | michael ciraolo |
| 329 | RE: Update Memo | 10/1/2008 | eric agovino | charles ryan |
| 330 | SecThirdQuarter2008IPupdate (2) (2).doc | 10/1/2008 | no Author | |
| 331 | RE: | 10/1/2008 | eric agovino | charles ryan |
| 332 | RE: Dept meeting tomorrow | 10/1/2008 | eric agovino | jennifer fehrman |
| 333 | Namenda timeline.xls | 10/2/2008 | no Author | |
| 334 | Memantine Para IV Ltrs Log.doc | 10/3/2008 | lz | |
| 335 | Blackline of Amendment to License and Cooperation Agreement 10.13.08.doc | 10/13/2008 | no Author | |
| 336 | Blackline of Amendment to License and Cooperation Agreement 10.13.08.doc | 10/13/2008 | no Author | |
| 337 | Blackline of Amendment to License and Cooperation Agreement 10.13.08.doc | 10/13/2008 | no Author | |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 338 | Blackline of Amendment to License and Cooperation Agreement 10.13.08.doc | 10/13/2008 | no Author | |
| 339 | RE: RE: | 10/17/2008 | matthew goldenberg | james finchen |
| 340 | RE: RE: | 10/20/2008 | david okimoto | james finchen |
| 341 | Namenda Client Presentation - October 21 2008_(13503464_1).PPT | 10/21/2008 | IT | |
| 342 | Abridged Namenda Client Presentation - October 21 2008_(13503992_2) (2).PPT | 10/21/2008 | IT | |
| 343 | Namenda Presentations | 10/21/2008 | alexander greenberg | charles ryan, eric agovino, gerald flattmann |
| 344 | Namenda Client Presentation - October 21, 2008_(13503464_1).PPT | 10/21/2008 | IT | |
| 345 | Abridged Namenda Client Presentation - October 21, 2008_(13503992_2).PPT | 10/21/2008 | IT | |
| 346 | Orchid Supply Term Sheet Draft #2.doc | 10/22/2008 | Robert Carnevale | |
| 347 | Orchid Memo of Understanding Draft #3.doc | 10/22/2008 | Robert Carnevale | |
| 348 | FW: Draft Orchid Term Sheet | 10/23/2008 | robert carnevale | rachel mears, ralph kleinman |
| 349 | Orchid Supply Term Sheet Draft #2.doc | 10/23/2008 | Robert Carnevale | |
| 350 | RE: Namenda IND | 10/23/2008 | eric agovino | melanie rupert |
| 351 | Re: Draft Orchid Term Sheet | 10/24/2008 | ralph kleinman | frank perier, rachel mears, robert carnevale |
| 352 | RE: Draft Orchid Term Sheet | 10/24/2008 | ralph kleinman | frank perier, rachel mears, ralph kleinman, robert carnevale |
| 353 | Orchid Supply Term Sheet Draft #2.doc | 10/27/2008 | Robert Carnevale | |
| 354 | Orchid Memo of Understanding Draft #3.doc | 10/27/2008 | Robert Carnevale | |
| 355 | RE: Patent Questions | 10/27/2008 | frank murdolo | charles ryan, eric agovino |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 356 | RE: Patent Questions | 10/27/2008 | eric agovino | charles ryan, frank murdolo |
| 357 | Blackline of Amendment to License and Cooperation Agreement 10.27.08.doc | 10/27/2008 | no Author | |
| 358 | Blackline of Amended and Restated Neramexane Agreement 10.27.08.doc | 10/27/2008 | no Author | |
| 359 | RE: Patent Questions | 10/27/2008 | eric agovino | charles ryan, frank murdolo |
| 360 | RE: Draft Orchid Term Sheet | 10/28/2008 | robert carnevale | rachel mears, ralph kleinman |
| 361 | RE: Draft Orchid Term Sheet | 10/28/2008 | ralph kleinman | frank perier, herschel weinstein, rachel mears, robert carnevale |
| 362 | RE: Orchid Memo of Understanding | 10/29/2008 | robert carnevale | james dinunzio, sebastian assenza |
| 363 | RE: Draft Orchid Term Sheet | 10/29/2008 | sebastian assenza | david solomon, herschel weinstein, james dinunzio, rachel mears, robert carnevale, shashank mahashabde |
| 364 | RE: Draft Orchid Term Sheet | 10/29/2008 | robert carnevale | james dinunzio, rachel mears |
| 365 | RE: Draft Orchid Term Sheet | 10/29/2008 | ralph kleinman | frank perier, herschel weinstein, rachel mears, robert carnevale |
| 366 | Forest Labs - Orchid - MOU - 01-Nov-08.doc | 11/3/2008 | Syam | |
| 367 | FW: Draft Orchid Term Sheet | 11/4/2008 | robert carnevale | rachel mears |
| 368 | Orchid Supply Term Sheet Draft #2.doc | 11/4/2008 | Robert Carnevale | |
| 369 | FW: Draft Orchid Term Sheet | 11/4/2008 | robert carnevale | rachel mears |
| 370 | Orchid Ceftaroline Supply Terms 10-28-08.doc | 11/4/2008 | no Author | |
| 371 | RE: Namenda Claim Construction Brief | 11/5/2008 | eric agovino | melanie rupert |
| 372 | Plaintiffs' Opening Claim Construction Brief_(Forest comments).DOC | 11/5/2008 | IT | |
| 373 | Namenda Claim Construction Brief | 11/5/2008 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 374 | Plaintiffs' Opening Claim Construction Brief_(13129186_9).DOC | 11/5/2008 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 375 | Blackline of Amendent to License and Cooperation Agreement 11.13.08.doc | 11/13/2008 | no Author | |
| 376 | Blackline of Amended and Restated Neramexane Agreement 11.13.08.doc | 11/13/2008 | no Author | |
| 377 | Blackline of Amendent to License and Cooperation Agreement 11.13.08.doc | 11/13/2008 | no Author | |
| 378 | Blackline of Amendent to License and Cooperation Agreement 11.13.08.doc | 11/13/2008 | no Author | |
| 379 | Merz | 11/14/2008 | herschel weinstein | david solomon, rachel mears |
| 380 | Blackline of Amended and Restated Neramexane Agreement 11.13.08.doc | 11/14/2008 | no Author | |
| 381 | Blackline of Amendment to License and Cooperation Agreement 11.13.08.doc | 11/14/2008 | no Author | |
| 382 | FW: Merz | 11/16/2008 | david solomon | rachel mears |
| 383 | Blackline of Amended and Restated Neramexane Agreement 11.13.08.doc | 11/16/2008 | no Author | |
| 384 | Blackline of Amendment to License and Cooperation Agreement 11.13.08.doc | 11/16/2008 | no Author | |
| 385 | Blackline of Amended and Restated Neramexane Agreement 11.13.08.doc | 11/17/2008 | no Author | |
| 386 | Blackline of Amendment to License and Cooperation Agreement 11.17.08.doc | 11/17/2008 | no Author | |
| 387 | Orchid Memo of Understanding - Final.doc | 11/18/2008 | Robert Carnevale | |
| 388 | Amended Replies | 11/21/2008 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, manuel velez, maryellen noreika, patrick jochum |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 389 | Current Draft of Namenda Claim Construction Brief | 11/21/2008 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, john desmarais, maryellen noreika, patrick jochum |
| 390 | Responsive Claim Construction Brief_(13745703_5).DOC | 11/21/2008 | IT | |
| 391 | Responsive Claim Construction Brief | 11/21/2008 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum |
| 392 | Responsive Claim Construction Brief_(13745703_4).DOC | 11/21/2008 | IT | |
| 393 | RE: Current Draft of Namenda Claim Construction Brief | 11/23/2008 | eric agovino | charles ryan, melanie rupert |
| 394 | RE: Current Draft of Namenda Claim Construction Brief | 11/23/2008 | eric agovino | charles ryan, melanie rupert |
| 395 | RE: Current Draft of Namenda Claim Construction Brief | 11/24/2008 | melanie rupert | eric agovino |
| 396 | Namenda MR Conversion Strategy.ppt | 11/24/2008 | James Finchen | |
| 397 | Fw: redlined agreements | 11/25/2008 | ditra walsh | david solomon |
| 398 | FW: redlined agreements | 11/25/2008 | rachel mears | david solomon, herschel weinstein, robert carnevale |
| 399 | 2008-11-25 Merged Email from Jochum to Rupert Encl. Ferris Signed Retention Letter.pdf | 12/2/2008 | no Author | |
| 400 | Blackline of Amendment to License and Cooperation Agreement 12.3.08.doc | 12/3/2008 | no Author | |
| 401 | Blackline of Amendment to License and Cooperation Agreement 12.3.08.doc | 12/3/2008 | no Author | |
| 402 | Blackline of Amendment to License and Cooperation Agreement 12.3.08.doc | 12/4/2008 | no Author | |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 403 | Draft Markman Slides.ppt_(13799581_3).PPT | 12/9/2008 | Multimedia Department | |
| 404 | Draft Markman Slides.ppt_(13799581_3).PPT | 12/9/2008 | Multimedia Department | |
| 405 | FW: almost final, final.... | 12/10/2008 | rachel mears | david solomon, herschel weinstein |
| 406 | Re: Orchid Term Sheet | 12/11/2008 | rachel mears | david solomon, robert carnevale |
| 407 | NAMENDA XR and Sun Design | 12/12/2008 | christopher serbagi | eric agovino, jennifer fehrman |
| 408 | FW: Forest Agreements | 12/14/2008 | david solomon, herschel weinstein | rachel mears |
| 409 | Allergan2.ppt | 1/7/2009 | Charles Ryan | |
| 410 | Allergan2.ppt | 1/7/2009 | Charles Ryan | |
| 411 | Allergan2009.ppt | 1/8/2009 | Charles Ryan | |
| 412 | FW: Orchid Term Sheet | 1/14/2009 | robert carnevale | james dinunzio, shashank mahashabde |
| 413 | MEM IR PLR conversion V2 14 Jan 2009 (clean).doc | 1/15/2009 | no Author | |
| 414 | MEM IR PLR conversion V2 14 Jan 2009 (track changes).doc | 1/15/2009 | no Author | |
| 415 | Senior Staff agenda Jan 22, 2009 | 1/21/2009 | sam soffer | carol satler, charles lindamood, charles ryan, deirdre archibald, john castellana, jose freire-moar, jose rojas, june bray, kim thacker, marco taglietti, monica fencik, paul grint, ramaswamy murari, robert jackson, shashank mahashabde, srinivas vangala, theresa fico, ulo palm |
| 416 | Litigation timeline.doc | 1/22/2009 | jfehrman | |
| 417 | RE: Fw: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | charles ryan | gerald flattmann, melanie rupert |
| 418 | Re: Fw: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | gerald flattmann | charles ryan, melanie rupert |
| 419 | RE: Fw: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | melanie rupert | charles ryan |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 420 | Re: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, g. patrick sage, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum, stephan guertler |
| 421 | Re: Fw: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | melanie rupert | charles ryan, gerald flattmann |
| 422 | AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | stephan guertler | charles ryan, eric agovino, eric stops, f. dominic cerrito, g. patrick sage, gerald flattmann, jack b.blumenfeld, maryellen noreika, melanie rupert, patrick jochum |
| 423 | Re: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, g. patrick sage, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum, stephan guertler |
| 424 | Re: Fw: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | melanie rupert | charles ryan, gerald flattmann |
| 425 | AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | stephan guertler | charles ryan, eric agovino, eric stops, f. dominic cerrito, g. patrick sage, gerald flattmann, jack b.blumenfeld, maryellen noreika, melanie rupert, patrick jochum |
| 426 | Fw: AW: Namenda - Response to DRL Interrogatory | 1/23/2009 | charles ryan | melanie rupert |
| 427 | Staff agenda January 29, 2009.doc | 1/28/2009 | sam soffer | carol satler, charles lindamood, charles ryan, deirdre archibald, john castellana, jose freire-moar, jose rojas, june bray, kim thacker, marco taglietti, monica fencik, paul grint, ramaswamy murari, robert jackson, shashank mahashabde, srinivas vangala, theresa fico, ulo palm |
| 428 | RE: Please update lit section for tomorrow | 1/28/2009 | eric agovino | jennifer fehrman |
| 429 | Litigation timeline.doc | 1/29/2009 | eric agovino | lucy zamot |
| 430 | Litigation timeline.doc | 1/29/2009 | jfehrman | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 431 | Memantine settlement meeting.ppt | 1/30/2009 | Registered User | |
| 432 | RE: Orchid Term Sheet | 2/4/2009 | robert carnevale | james dinunzio, rachel mears |
| 433 | RE: Orchid Term Sheet | 2/9/2009 | robert carnevale | rachel mears |
| 434 | RE: Orchid Term Sheet | 2/9/2009 | robert carnevale | rachel mears |
| 435 | FW: Orchid Term Sheet | 2/10/2009 | robert carnevale | melissa cooper, rachel mears |
| 436 | RE: Orchid Term Sheet | 2/10/2009 | rachel mears | robert carnevale |
| 437 | RE: Namenda | 2/10/2009 | xin miao | eric agovino |
| 438 | RE: Dept meeting next Tuesday | 2/17/2009 | eric agovino | charles ryan, jennifer fehrman |
| 439 | REVISED memantine term sheet | 2/19/2009 | eric agovino | charles ryan, david solomon |
| 440 | REVISED memantine term sheet | 2/19/2009 | eric agovino | charles ryan, david solomon |
| 441 | FW: REVISED memantine term sheet | 2/20/2009 | david solomon | ditra walsh |
| 442 | RE: REVISED memantine term sheet | 2/20/2009 | eric agovino | charles ryan, david solomon |
| 443 | Namenda Litigation - Share Drive Reports | 2/20/2009 | darcelle gleason | alexander greenberg, eric agovino |
| 444 | RE: REVISED memantine term sheet | 2/20/2009 | eric agovino | charles ryan, david solomon |
| 445 | RE: DRAFT letter to Orchid | 2/23/2009 | eric agovino | rachel mears |
| 446 | Orchid.doc | 2/23/2009 | no Author | |
| 447 | DRAFT letter to Orchid | 2/23/2009 | eric agovino | charles ryan |
| 448 | Orchid.doc | 2/23/2009 | no Author | |
| 449 | Memantine settlement proposal (CLEAN).DOC | 2/25/2009 | IT | |
| 450 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/25/2009 | IT | |
| 451 | Re: Additional Forest comments to term sheet | 2/25/2009 | gerald flattmann | charles ryan, eric agovino, f. dominic cerrito, melanie rupert, patrick jochum |
| 452 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/25/2009 | IT | |
| 453 | Memantine settlement proposal (CLEAN).DOC | 2/25/2009 | IT | |
| 454 | FW: Memantine Settlement Proposal | 2/25/2009 | charles ryan | eric agovino |
| 455 | Memantine settlement proposal (CLEAN).DOC | 2/25/2009 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 456 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/25/2009 | IT | |
| 457 | Additional Forest comments to term sheet | 2/25/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, patrick jochum |
| 458 | Memantine settlement proposal (CLEAN).DOC | 2/25/2009 | IT | |
| 459 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/25/2009 | IT | |
| 460 | DRAFT term sheet for memantine litigation | 2/25/2009 | eric agovino | charles ryan, michael sohn |
| 461 | Memantine settlement proposal (CLEAN).DOC | 2/25/2009 | IT | |
| 462 | FW: Memantine Settlement Proposal | 2/25/2009 | david solomon | ditra walsh |
| 463 | Memantine settlement proposal (CLEAN).DOC | 2/25/2009 | IT | |
| 464 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/25/2009 | IT | |
| 465 | FW: Additional Forest comments to term sheet | 2/25/2009 | charles ryan | david solomon |
| 466 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/25/2009 | IT | |
| 467 | Memantine settlement proposal (CLEAN).DOC | 2/25/2009 | IT | |
| 468 | Fw: Memantine Settlement Proposal | 2/26/2009 | david solomon | elaine hochberg |
| 469 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/26/2009 | IT | |
| 470 | Memantine settlement proposal (CLEAN).DOC | 2/26/2009 | IT | |
| 471 | Fw: Memantine Settlement Proposal | 2/26/2009 | david solomon | elaine hochberg |
| 472 | Memantine settlement proposal (TRACK CHANGES).DOC | 2/26/2009 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 473 | Memantine settlement proposal (CLEAN).DOC | 2/26/2009 | IT | |
| 474 | Namenda - Subpoenas on Fillit and Weiner | 2/27/2009 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, patrick jochum |
| 475 | Namenda - Subpoenas on Fillit and Weiner | 2/27/2009 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, patrick jochum |
| 476 | RE: FW: Memantine reexam | 3/3/2009 | eric agovino | gregory morris, melanie rupert |
| 477 | Re: FW: Memantine reexam | 3/3/2009 | melanie rupert | eric agovino, gregory morris |
| 478 | Signed agreement from Fillit.TIF | 3/3/2009 | no Author | |
| 479 | Signed agreement from Weiner.TIF | 3/3/2009 | no Author | |
| 480 | RE: AW: Additional Forest comments to term sheet | 3/3/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 481 | Memantine settlement proposal (CLEAN).DOC | 3/3/2009 | IT | |
| 482 | Memantine settlement proposal (TRACKED CHANGES).DOC | 3/3/2009 | IT | |
| 483 | Draft Orchid Term Sheet and Cover Note | 3/3/2009 | rachel mears | david solomon, herschel weinstein |
| 484 | Orchid Term Sheet Cover Note (3_2_09).doc | 3/3/2009 | no Author | |
| 485 | Signed agreement from Fillit.TIF | 3/3/2009 | no Author | |
| 486 | Signed agreement from Weiner.TIF | 3/3/2009 | no Author | |
| 487 | FW: AW: Additional Forest comments to term sheet | 3/3/2009 | eric agovino | charles ryan, michael sohn |
| 488 | Memantine settlement proposal (CLEAN).DOC | 3/3/2009 | IT | |
| 489 | Memantine settlement proposal (TRACKED CHANGES).DOC | 3/3/2009 | IT | |
| 490 | Signed agreement from Weiner.TIF | 3/3/2009 | no Author | |
| 491 | Signed agreement from Fillit.TIF | 3/3/2009 | no Author | |
| 492 | Fw: Orchid | 3/5/2009 | rachel mears | david solomon |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 493 | Blackline of Orchid Term Sheet Cover Note 3.5.09.doc | 3/5/2009 | no Author | |
| 494 | REVISED memantine term sheet and generic company assignments | 3/6/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 495 | Generic Company Assignments.doc | 3/6/2009 | no Author | |
| 496 | 3-6-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/6/2009 | IT | |
| 497 | 3-6-09 Memantine settlement proposal (CLEAN).DOC | 3/6/2009 | IT | |
| 498 | 3-6-09 Memantine settlement proposal (CLEAN).DOC | 3/7/2009 | IT | |
| 499 | RE: Please resend latest draft; it has disappeared from my computer! | 3/9/2009 | eric agovino | michael sohn |
| 500 | 3-6-09 Memantine settlement proposal (CLEAN).DOC | 3/9/2009 | IT | |
| 501 | RE: LCM - FRX: PTO patent term extension for Namenda to 2015 adds 1.5 yrs of sales to our model, helps stagger patent cliff; BUY | 3/10/2009 | lawrence olanoff | charles ryan |
| 502 | REVISED memantine settlement proposal (3-10-09) | 3/10/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, michael sohn, patrick jochum |
| 503 | 3-10-09 Memantine settlement proposal (CLEAN).DOC | 3/10/2009 | IT | |
| 504 | 3-10-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/10/2009 | IT | |
| 505 | FW: Orchid | 3/10/2009 | david solomon | ditra walsh |
| 506 | Fw: Forest, et al. v. Cobalt, et al. Correspondence | 3/11/2009 | andres sawicki | charles ryan, daniel malone, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 507 | FW: Settlement Agreement | 3/12/2009 | david solomon | ditra walsh |
| 508 | 3-10-09 Memantine settlement proposal (CLEAN).DOC | 3/12/2009 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 509 | RE: Settlement Agreement | 3/12/2009 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 510 | 3-10-09 Memantine settlement proposal (CLEAN).DOC | 3/12/2009 | IT | |
| 511 | RE: Settlement Agreement | 3/12/2009 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 512 | 3-10-09 Memantine settlement proposal (CLEAN).DOC | 3/12/2009 | IT | |
| 513 | REVISED memantine settlement proposal | 3/13/2009 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 514 | 3-13-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/13/2009 | IT | |
| 515 | RE: Conv w Counsel for Merz | 3/13/2009 | eric agovino | charles ryan, michael sohn |
| 516 | 3-13-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/13/2009 | IT | |
| 517 | Fw: REVISED memantine settlement proposal | 3/13/2009 | david solomon | ditra walsh |
| 518 | 3-13-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/13/2009 | IT | |
| 519 | REVISED memantine settlement proposal | 3/13/2009 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 520 | 3-13-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/13/2009 | IT | |
| 521 | REVISED memantine settlement proposal (3-16-09) | 3/16/2009 | eric agovino | charles ryan, herschel weinstein |
| 522 | 3-16-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/16/2009 | IT | |
| 523 | 3-16-09 Memantine settlement proposal (CLEAN).DOC | 3/16/2009 | IT | |
| 524 | Re: Orchid | 3/16/2009 | david solomon | rachel mears |
| 525 | FW: Orchid | 3/16/2009 | david solomon | eric agovino |
| 526 | Re: Orchid | 3/16/2009 | david solomon | rachel mears |
| 527 | RE: Orchid | 3/16/2009 | eric agovino | charles ryan, david solomon, herschel weinstein, rachel mears |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 528 | Fw: Orchid | 3/16/2009 | rachel mears | david solomon |
| 529 | RE: Orchid | 3/16/2009 | eric agovino | charles ryan, david solomon, herschel weinstein, rachel mears |
| 530 | Blackline of Orchid Term Sheet Cover Note 3 5 09.doc | 3/16/2009 | no Author | |
| 531 | RE: Orchid | 3/16/2009 | eric agovino | charles ryan, david solomon, herschel weinstein, rachel mears |
| 532 | FW: Orchid | 3/16/2009 | david solomon | charles ryan, herschel weinstein, rachel mears |
| 533 | FW: Orchid | 3/16/2009 | david solomon | charles ryan, herschel weinstein, rachel mears |
| 534 | Fw: Orchid | 3/16/2009 | charles ryan | eric agovino |
| 535 | Blackline of Orchid Term Sheet Cover Note 3.5.09.doc | 3/16/2009 | no Author | |
| 536 | FW: Orchid | 3/17/2009 | david solomon | ditra walsh |
| 537 | Memantine Settlement/ Privileged and Confidential | 3/17/2009 | michael sohn | charles ryan, eric agovino, herschel weinstein |
| 538 | RE: Orchid | 3/18/2009 | herschel weinstein | david solomon |
| 539 | Re: Orchid | 3/18/2009 | charles ryan | david solomon, eric agovino, herschel weinstein, rachel mears |
| 540 | FW: Orchid | 3/18/2009 | david solomon | rachel mears |
| 541 | Re: Orchid | 3/18/2009 | charles ryan | david solomon, eric agovino, herschel weinstein, rachel mears |
| 542 | FW: Orchid | 3/18/2009 | david solomon | rachel mears |
| 543 | FW: Orchid | 3/18/2009 | david solomon | charles ryan, eric agovino, herschel weinstein, rachel mears |
| 544 | RE: Orchid | 3/20/2009 | david solomon | charles ryan, eric agovino, herschel weinstein, rachel mears |
| 545 | RE: Orchid | 3/20/2009 | david solomon | charles ryan, eric agovino, herschel weinstein, rachel mears |
| 546 | Re: Orchid | 3/21/2009 | charles ryan | david solomon |
| 547 | Re: REVISED Memantine settlement proposal (3-23-09) | 3/23/2009 | gerald flattmann | charles ryan, eric agovino, f. dominic cerrito, michael sohn, paproger@jonesday.com, patrick jochum |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 548 | 3-23-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/23/2009 | IT | |
| 549 | 3-23-09 Memantine settlement proposal (CLEAN).DOC | 3/23/2009 | IT | |
| 550 | Re: Namenda settlement | 3/23/2009 | david solomon | charles ryan, eric agovino, herschel weinstein |
| 551 | Re: Namenda settlement | 3/23/2009 | charles ryan | david solomon, eric agovino, herschel weinstein |
| 552 | RE: Memantine Settlement/ Privileged and Confidential | 3/23/2009 | eric agovino | charles ryan, michael sohn |
| 553 | 3-23-09 Memantine settlement proposal (CLEAN).DOC | 3/23/2009 | IT | |
| 554 | Re: Namenda settlement | 3/23/2009 | charles ryan | david solomon, eric agovino, herschel weinstein |
| 555 | REVISED Memantine settlement proposal (3-23-09) | 3/23/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, michael sohn, paproger@jonesday.com, patrick jochum |
| 556 | 3-23-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/23/2009 | IT | |
| 557 | 3-23-09 Memantine settlement proposal (CLEAN).DOC | 3/23/2009 | IT | |
| 558 | Re: Namenda settlement | 3/23/2009 | david solomon | charles ryan, eric agovino, herschel weinstein |
| 559 | RE: Namenda settlement | 3/23/2009 | herschel weinstein | charles ryan, eric agovino |
| 560 | REVISED Memantine settlement proposal | 3/25/2009 | eric agovino | patrick jochum |
| 561 | 3-23-09 Memantine settlement proposal (CLEAN).DOC | 3/25/2009 | IT | |
| 562 | 3-23-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/25/2009 | IT | |
| 563 | RE: Orchid Term Sheet | 3/25/2009 | robert carnevale | melissa cooper, rachel mears |
| 564 | RE: Namenda - Stipulation to Dismiss Orchid Pharma | 3/25/2009 | eric agovino | andres sawicki, charles ryan, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 565 | REVISED memantine settlement agreement (3-27-09) | 3/27/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, herschel weinstein, patrick jochum |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 566 | 3-27-09 Memantine settlement proposal (TRACK CHANGES).DOC | 3/27/2009 | IT | |
| 567 | 3-27-09 Memantine settlement proposal (CLEAN).DOC | 3/27/2009 | IT | |
| 568 | Memantine Settlement | 3/30/2009 | herschel weinstein | charles ryan, eric agovino |
| 569 | Blackline of Memantine Settlement Proposal 3.30.09.doc | 3/30/2009 | no Author | |
| 570 | FINAL memantine settlement proposal | 3/31/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, patrick jochum |
| 571 | FINAL Memantine Settlement Proposal 3.30.09.doc | 3/31/2009 | no Author | |
| 572 | Fw: FINAL memantine settlement proposal | 3/31/2009 | charles ryan | david solomon |
| 573 | FINAL Memantine Settlement Proposal 3.30.09.doc | 3/31/2009 | no Author | |
| 574 | AW: FINAL memantine settlement proposal | 3/31/2009 | patrick jochum | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann |
| 575 | FINAL Memantine Settlement Proposal 3 30 09.doc | 3/31/2009 | Jochum | |
| 576 | Final Memantine Settlement Proposal | 3/31/2009 | lucy zamot | eric agovino, michael sohn |
| 577 | FINAL Memantine Settlement Proposal 3.30.09.doc | 3/31/2009 | no Author | |
| 578 | Fw: FINAL memantine settlement proposal | 3/31/2009 | david solomon | ditra walsh |
| 579 | FINAL Memantine Settlement Proposal 3.30.09.doc | 3/31/2009 | no Author | |
| 580 | memantine settlment proposal | 3/31/2009 | eric agovino | lucy zamot |
| 581 | FINAL Memantine Settlement Proposal 3.30.09.doc | 3/31/2009 | no Author | |
| 582 | FW: FINAL memantine settlement proposal | 4/1/2009 | eric agovino | gerald flattmann |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 583 | FINAL Memantine Settlement Proposal 3.30.09.doc | 4/1/2009 | no Author | |
| 584 | RE: Form 10-K for Fiscal Year Ended March 31, 2009 | 4/3/2009 | eric agovino | charles ryan |
| 585 | RE: Form 10-K for Fiscal Year Ended March 31, 2009 | 4/3/2009 | eric agovino | charles ryan |
| 586 | 10-K.doc | 4/3/2009 | no Author | |
| 587 | Namenda oral solution | 4/14/2009 | charles ryan | eric agovino, michael macalush, william gray |
| 588 | RE: plans to analyze.ppt | 4/15/2009 | david okimoto | donald macdonald, james finchen, lauren dwyer, paul hering, severina digiandomenico |
| 589 | Dr. Fred Schmitt | 4/16/2009 | eric agovino | f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum, stephan guertler |
| 590 | AW: Dr. Fred Schmitt | 4/17/2009 | patrick jochum | eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, stephan guertler |
| 591 | AW: Dr. Fred Schmitt | 4/17/2009 | patrick jochum | eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, stephan guertler |
| 592 | Re: Dr. Fred Schmitt | 4/17/2009 | gerald flattmann | eric agovino, f. dominic cerrito, gregory morris, melanie rupert, patrick jochum, stephan guertler |
| 593 | Re: Dr. Fred Schmitt | 4/17/2009 | gregory morris | eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum, stephan guertler |
| 594 | Patent Material | 4/24/2009 | f. dominic cerrito | charles ryan, daniel malone, eric stops, gerald flattmann, patrick jochum |
| 595 | Re: Namenda: | 4/26/2009 | charles ryan | eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 596 | Re: Fw: MEMANTINE: Settlement | 4/27/2009 | f. dominic cerrito | charles ryan, eric agovino, gerald flattmann, melanie rupert, patrick jochum |
| 597 | Fw: MEMANTINE: Settlement | 4/27/2009 | f. dominic cerrito | charles ryan, eric agovino, gerald flattmann, melanie rupert, patrick jochum |
| 598 | Product line assumptions.xls | 4/27/2009 | Sylvia Striker | |
| 599 | Re: Fw: MEMANTINE: Settlement | 4/27/2009 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 600 | Fw: Patent Material | 4/27/2009 | charles ryan | eric agovino, michael ciraolo |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 601 | Re: Fw: MEMANTINE: Settlement | 4/27/2009 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, patrick jochum |
| 602 | Fw: MEMANTINE: Settlement | 4/27/2009 | f. dominic cerrito | charles ryan, eric agovino, gerald flattmann, melanie rupert, patrick jochum |
| 603 | Fw: Fw: MEMANTINE: Settlement | 4/28/2009 | charles ryan | lucy zamot |
| 604 | Merz's Responses to Defendants' Rule 30(b) Notice | 4/28/2009 | eric stops | alexander greenberg, charles ryan, eric agovino, evangeline shih, f. dominic cerrito, gbrier@jonesday.com, gerald flattmann, gregory morris, melanie rupert, patrick jochum |
| 605 | Forest's Responses to Defendants' Rule 30(b) Notices | 4/28/2009 | melanie rupert | alexander greenberg, charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, gregory morris, patrick jochum |
| 606 | Notes on patent review April 2009.doc | 4/29/2009 | no Author | |
| 607 | Namenda Requests for Admission | 4/30/2009 | alexander greenberg | #namenda pl counsel and clients, jack b.blumenfeld, maryellen noreika |
| 608 | Plaintiffs' RFAs to Apotex_(14306116_2).DOC | 4/30/2009 | IT | |
| 609 | Apotex memantine settlement proposal | 5/4/2009 | f. dominic cerrito | charles ryan, eric agovino, gerald flattmann, patrick jochum |
| 610 | Notes on patent review April 2009.doc | 5/5/2009 | no Author | |
| 611 | Re: Apotex memantine settlement proposal | 5/5/2009 | gerald flattmann | charles ryan, eric agovino, f. dominic cerrito, patrick jochum |
| 612 | Letter to Court | 5/5/2009 | melanie rupert | alexander greenberg, charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, gregory morris, jack b.blumenfeld, maryellen noreika, patrick jochum |
| 613 | Joint Letter to Court (includes Defendants' section)_(14554473_1).DOC | 5/5/2009 | Administrator | |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 614 | Namenda XR label for Thursday's meeting - for review | 5/8/2009 | michael niebo | antonia periclou, carrie furin, charles lindamood, charles ryan, debra marchese, james demartino, june bray, kim li, marco taglietti, melissa moser, paul grint, puneet sachdev, robert hofbauer, robert jackson, sandra arias, shashank mahashabde, stephen graham, terry martin |
| 615 | MEM XR PI Draft v30 8 May 2009.doc | 5/8/2009 | no Author | |
| 616 | RE: memantine settlement | 5/8/2009 | eric agovino | f. dominic cerrito |
| 617 | NAMENDA settlement status | 5/8/2009 | eric agovino | charles ryan |
| 618 | NAMENDA settlement status.doc | 5/8/2009 | no Author | |
| 619 | Sun Settlement Agreement.DOC | 5/8/2009 | f. dominic cerrito | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 620 | NYI_4182087_1_Sun Settlement Agreement (2).DOC | 5/8/2009 | no Author | |
| 621 | RE: memantine settlement | 5/8/2009 | eric agovino | f. dominic cerrito |
| 622 | NAMENDA settlement status.doc | 5/8/2009 | no Author | |
| 623 | Fw: NAMENDA settlement status | 5/11/2009 | ditra walsh | david solomon |
| 624 | NAMENDA settlement status.doc | 5/11/2009 | no Author | |
| 625 | NAMENDA settlement status | 5/11/2009 | charles ryan | david solomon, herschel weinstein |
| 626 | NAMENDA settlement status.doc | 5/11/2009 | no Author | |
| 627 | FW: Orchid Term Sheet | 5/12/2009 | robert carnevale | rajiv janjikhel |
| 628 | Memo Re Term Sheet v.2 4.22.09.doc | 5/12/2009 | no Author | |
| 629 | Fw: Namenda -- Weiner Reference | 5/12/2009 | melanie rupert | eric agovino |
| 630 | Namenda Infringement Chart | 5/12/2009 | alexander greenberg | #namenda pl counsel and clients |
| 631 | Namenda Infringement Chart_(14201127_4).DOC | 5/12/2009 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 632 | RE: Namenda XR label - for review | 5/14/2009 | michael niebo | antonia periclou, carrie furin, charles lindamood, charles ryan, debra marchese, james demartino, june bray, kim li, marco taglietti, mariette boerstoel, melissa moser, paul grint, puneet sachdev, robert hofbauer, robert jackson, sandra arias, shashank mahashabde, stephen graham, terry martin |
| 633 | WG: RE: patent litigation | 5/14/2009 | patrick jochum | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, sbgarland@smart-biggar.ca, stephan guertler |
| 634 | Fw: WG: RE: patent litigation | 5/14/2009 | evangeline shih | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum, sbgarland@smart-biggar.ca, stephan guertler |
| 635 | RE: Namenda XR label - for review | 5/14/2009 | michael niebo | antonia periclou, carrie furin, charles lindamood, charles ryan, debra marchese, james demartino, june bray, kim li, marco taglietti, mariette boerstoel, melissa moser, paul grint, puneet sachdev, robert hofbauer, robert jackson, sandra arias, shashank mahashabde, stephen graham, terry martin |
| 636 | MEM XR PI Draft v31 14 May 2009.doc | 5/14/2009 | no Author | |
| 637 | Re: WG: RE: patent litigation | 5/14/2009 | eric stops | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, sbgarland@smart-biggar.ca, stephan guertler |
| 638 | Fw: WG: RE: patent litigation | 5/14/2009 | evangeline shih | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum, sbgarland@smart-biggar.ca, stephan guertler |
| 639 | Re: WG: RE: patent litigation | 5/14/2009 | eric stops | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum, sbgarland@smart-biggar.ca, stephan guertler |
| 640 | AW: Fw: WG: RE: patent litigation | 5/14/2009 | patrick jochum | charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, melanie rupert, sbgarland@smart-biggar.ca, stephan guertler |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 641 | FW: Namenda XR label for Thursday's meeting - for review | 5/14/2009 | stephen graham | james perhach, marco taglietti |
| 642 | RE: Namenda XR label - for review | 5/18/2009 | michael niebo | antonia periclou, carrie furin, charles lindamood, charles ryan, debra marchese, james demartino, june bray, kim li, marco taglietti, mariette boerstoel, melissa moser, michael niebo, paul grint, puneet sachdev, robert hofbauer, robert jackson, sandra arias, shashank mahashabde, stephen graham, terry martin |
| 643 | RE: Namenda XR label - for review | 5/18/2009 | marco taglietti | michael niebo |
| 644 | RE: Namenda XR label - for review | 5/18/2009 | marco taglietti | michael niebo |
| 645 | FW: Namenda XR label - for review | 5/18/2009 | michael niebo | antonia periclou, carrie furin, charles lindamood, charles ryan, debra marchese, james demartino, june bray, kim li, marco taglietti, mariette boerstoel, melissa moser, paul grint, puneet sachdev, robert hofbauer, robert jackson, sandra arias, shashank mahashabde, stephen graham, terry martin |
| 646 | MEM XR PI Draft v31 14 May 2009.doc | 5/18/2009 | no Author | |
| 647 | RE: Namenda XR label - for review | 5/19/2009 | charles lindamood | antonia periclou, carrie furin, charles ryan, debra marchese, james demartino, june bray, kim li, marco taglietti, mariette boerstoel, melissa moser, michael niebo, paul grint, puneet sachdev, robert hofbauer, robert jackson, sandra arias, shashank mahashabde, stephen graham, terry martin |
| 648 | RE: Namenda XR label - Final Draft | 5/21/2009 | michael niebo | antonia periclou, carrie furin, charles lindamood, charles ryan, debra marchese, james demartino, james perhach, june bray, kim li, marco taglietti, mariette boerstoel, michael niebo, nikhil nayak, paul grint, puneet sachdev, robert hofbauer, robert jackson, sandra arias, stephen graham, terry martin |
| 649 | MEM XR PI Final Draft 21 May 2009.doc | 5/21/2009 | no Author | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|---------------|---------------|--------|----------------|
| 650 | FW: Orchid Term Sheet- Orchid's Latest Draft | 5/29/2009 | rachel mears | herschel weinstein, robert carnevale |
| 651 | Namenda litigation update 6-03-09.ppt | 6/3/2009 | Registered User | |
| 652 | Namenda status update 6-03-09.doc | 6/3/2009 | Forest Laboratories, Inc. | |
| 653 | Namenda litigation update 6-03-09.ppt | 6/3/2009 | Registered User | |
| 654 | Dr. Howard Fillit deposition summary | 6/10/2009 | eric agovino | charles ryan |
| 655 | Re: Fw: Memantine Settlement Agreement | 6/10/2009 | f. dominic cerrito | charles ryan, eric agovino, gerald flattmann, patrick jochum |
| 656 | Re: Fw: Memantine Settlement Agreement | 6/10/2009 | gerald flattmann | charles ryan, eric agovino, f. dominic cerrito, patrick jochum |
| 657 | FW: Dr. Howard Fillit deposition summary | 6/10/2009 | eric agovino | kristen derhaag |
| 658 | FW: Dr. Howard Fillit deposition summary | 6/10/2009 | eric agovino | kristen derhaag |
| 659 | Fw: Memantine Settlement Agreement | 6/10/2009 | f. dominic cerrito | charles ryan, eric agovino, gerald flattmann, patrick jochum |
| 660 | FW: Dr. Howard Fillit deposition summary | 6/11/2009 | charles ryan | david solomon, eric agovino, herschel weinstein, howard solomon, lawrence olanoff |
| 661 | FW: Dr. Howard Fillit deposition summary | 6/11/2009 | herschel weinstein | joanne mentz |
| 662 | Memantine Settlement Agreement with Sun | 6/16/2009 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 663 | Emailing: FINAL Memantine Settlement Proposal.doc | 6/16/2009 | eric agovino | lucy zamot |
| 664 | FINAL Memantine Settlement Proposal.doc | 6/16/2009 | no Author | |
| 665 | FW: Memantine Settlement Agreement | 6/16/2009 | eric agovino | lucy zamot |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 666 | Memantine Settlement Agreement with Sun | 6/16/2009 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 667 | Memantine Settlement AgreementREDLINED.doc | 6/16/2009 | no Author | |
| 668 | Memantine Settlement Agreement with Sun | 6/16/2009 | eric agovino | charles ryan, david solomon, herschel weinstein |
| 669 | Memantine Settlement AgreementREDLINED.doc | 6/16/2009 | no Author | |
| 670 | RE: Memantine Settlement Agreement | 6/17/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, patrick jochum |
| 671 | RE: Memantine Settlement Agreement | 6/17/2009 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, patrick jochum |
| 672 | Memantine Settlement Agreement (Forest comments 6-17-09).DOC | 6/17/2009 | no Author | |
| 673 | FW: Memantine Settlement Agreement with Sun | 6/17/2009 | ditra walsh | david solomon |
| 674 | Memantine Settlement AgreementREDLINED.doc | 6/17/2009 | no Author | |
| 675 | RE: Deposition Transcript | 6/17/2009 | eric agovino | darcelle gleason, srinivas vangala |
| 676 | Fw: Forest Labs. v. Cobalt Labs. | 6/21/2009 | gregory morris | eric agovino |
| 677 | Re: Forest Labs. v. Cobalt Labs. | 6/21/2009 | eric agovino | gregory morris |
| 678 | Re: Forest Labs. v. Cobalt Labs. | 6/21/2009 | gregory morris | eric agovino |
| 679 | Re: Message | 6/23/2009 | david solomon | erica boyer, joanne francis, rachel mears |
| 680 | Re: Message | 6/23/2009 | rachel mears | david solomon |
| 681 | Re: Orchid Negotiation Notes | 6/26/2009 | rachel mears | david solomon, robert carnevale |
| 682 | FW: Language approval | 6/29/2009 | lauren dwyer | james finchen |
| 683 | settlement slides | 7/1/2009 | eric agovino | alexander greenberg, melanie rupert |
| 684 | Settlement update.ppt | 7/1/2009 | Registered User | |
| 685 | Fw: Namenda Presentation | 7/1/2009 | eric agovino | charles ryan |
| 686 | Namenda Client Presentation - July 6 2009_(14954039_2).PPT | 7/1/2009 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 687 | Namenda Presentation | 7/5/2009 | alexander greenberg | eric agovino, f. dominic cerrito, gerald flattmann, john desmarais, melanie rupert, patrick jochum |
| 688 | Namenda -- Fillit / Weiner Confidentiality Designations | 8/17/2009 | gregory morris | eric agovino, evan diamond, gerald flattmann, melanie rupert |
| 689 | Namenda MR Conversion Strategy.ppt | 9/14/2009 | James Finchen | |
| 690 | Memantine Critical Doc Binder Index.doc | 9/21/2009 | Forest Laboratories, Inc. | |
| 691 | Namenda Expert Disclosure - Dr. Paul Fishman | 10/28/2009 | melanie rupert | eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, patrick jochum |
| 692 | New Paragraph IV letter for memantine from Torrent Pharmaceuticals | 10/29/2009 | charles ryan | david solomon, elaine hochberg, eric agovino, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, william meury |
| 693 | Torrent settlement agreement | 11/19/2009 | eric agovino | charles ryan, peter armenio |
| 694 | 2009-11-19 DRAFT Torrent Settlement and License Agreement (TRACK CHANGES).doc | 11/19/2009 | no Author | |
| 695 | Draft Lupin Infringement Chart For Doody_(15930180_1) (3).DOC | 11/19/2009 | IT | |
| 696 | Confidential Boghigian Expert Report.pdf | 11/23/2009 | no Author | |
| 697 | Final Torrent settlement agreement | 11/23/2009 | eric agovino | charles ryan, patrick jochum |
| 698 | 2009-11-23 DRAFT Lupin Settlement and License Agreement (TRACK CHANGES).pdf | 11/23/2009 | no Author | |
| 699 | 2009-11-23 DRAFT Lupin Settlement and License Agreement (TRACK CHANGES).doc | 11/23/2009 | no Author | |
| 700 | Lupin agreement | 11/23/2009 | eric agovino | charles ryan |
| 701 | 2009-11-23 DRAFT Lupin Settlement and License Agreement (TRACK CHANGES).pdf | 11/23/2009 | no Author | |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 702 | 2009-11-23 DRAFT Lupin Settlement and License Agreement (CLEAN).doc | 11/23/2009 | no Author | |
| 703 | 2009-11-23 DRAFT Lupin Settlement and License Agreement (CLEAN).doc | 11/23/2009 | no Author | |
| 704 | Lupin settlement agreement | 11/23/2009 | eric agovino | charles ryan, peter armenio |
| 705 | 2009-11-23 DRAFT Lupin Settlement and License Agreement (TRACK CHANGES).doc | 11/23/2009 | no Author | |
| 706 | Fw: AW: Final Torrent settlement agreement | 11/24/2009 | eric agovino | emily wolkoff |
| 707 | AW: Final Torrent settlement agreement | 11/24/2009 | patrick jochum | charles ryan, eric agovino |
| 708 | Forest Labs - Orchid - Ceftaroline Term Sheet- 30Nov09 (marked against Nov 23).doc | 11/30/2009 | dsolomon | |
| 709 | 2009-11-30 DRAFT Merz-Forest-Torrent Settlement and License Agreement.DOC | 11/30/2009 | no Author | |
| 710 | 2009-11-30 DRAFT Merz-Forest-Torrent Settlement and License Agreement (TRACK CHANGES).pdf | 11/30/2009 | no Author | |
| 711 | Namenda Utilization | 12/1/2009 | severina kraner | james finchen, jason wong |
| 712 | FW: Orchid Term Sheet | 12/1/2009 | david solomon | charles ryan, herschel weinstein, rachel mears |
| 713 | Goldsteinlet.DOC | 12/3/2009 | IT | |
| 714 | FW: Namenda data request (IMS) | 12/4/2009 | eric agovino | gregory morris |
| 715 | RE: Namenda data request (IMS) | 12/4/2009 | kevin haney | eric agovino |
| 716 | Dec 4 2009.ppt | 12/4/2009 | no Author | |
| 717 | FW: Namenda data request (IMS) | 12/4/2009 | eric agovino | kevin haney |
| 718 | EXECUTION COPY Merz-Forest-Torrent Settlement and License Agreement.DOC | 12/7/2009 | Forest Laboratories, Inc. | |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 719 | Namenda Dial-in Number for Teleconference | 12/9/2009 | andres sawicki | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, roberto malinow |
| 720 | Lupin Settlement Agreement | 12/10/2009 | charles ryan | eric agovino, patrick jochum, peter armenio |
| 721 | Lupin Settlement and License Agreement (final).doc | 12/10/2009 | no Author | |
| 722 | 20091209 DRAFT Lupin Settlement and License Agreement track changes.doc | 12/10/2009 | no Author | |
| 723 | 2009-12-11 DRAFT Orchid Settlement and License Agreement (TRACK CHANGES).doc | 12/11/2009 | no Author | |
| 724 | EXECUTION COPY Merz-Forest-Lupin Settlement and License Agreement (TRACK CHANGES).doc | 12/11/2009 | no Author | |
| 725 | 2009-12-11 DRAFT Lupin Settlement and License Agreement (TRACK CHANGES).doc | 12/11/2009 | no Author | |
| 726 | 2009-12-11 DRAFT Orchid Settlement and License Agreement (TRACK CHANGES).pdf | 12/11/2009 | no Author | |
| 727 | 2009-12-11 DRAFT Orchid Settlement and License Agreement (CLEAN).doc | 12/11/2009 | no Author | |
| 728 | EXECUTION COPY Merz-Forest-Lupin Settlement and License Agreement.doc | 12/11/2009 | no Author | |
| 729 | Namenda - Stipulation to Stay for Lupin | 12/14/2009 | melanie rupert | eric agovino, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika |
| 730 | Draft Namenda Lipinski Report | 12/14/2009 | andres sawicki | eric agovino, melanie rupert |
| 731 | DRAFT Lipinski Report_(16025226_4).DOC | 12/14/2009 | IT | |
| 732 | Forest re Namenda: Markup of draft Orchid agreements | 12/14/2009 | benjamin lasky | anne toker, eric agovino, peter armenio |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 733 | BAL_AST Markup - Orchid Draft Settlement Agreement 12-14-2009.doc_(16057399_1).DOC | 12/14/2009 | IT | |
| 734 | Namenda XR slides | 12/14/2009 | eric agovino | anagha matapurkar |
| 735 | Fw: Memantine Settlement Agreement | 12/14/2009 | eric agovino | melanie rupert |
| 736 | DRL Stipulation to Dismiss | 12/14/2009 | melanie rupert | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann |
| 737 | Re: Namenda - Stipulation to Stay for Lupin | 12/14/2009 | eric agovino | f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, melanie rupert |
| 738 | Lifecycle Update Nov30.ppt | 12/16/2009 | psachdev | |
| 739 | Namenda -- Draft Murry Report | 12/17/2009 | gregory morris | eric agovino |
| 740 | DRAFT - Commercial Success Graphs & Tables.doc_(16050141_9).DOC | 12/17/2009 | jberrebi | |
| 741 | 12-15 J. Murry Draft Commercial Success Report_(16067854_1).DOC | 12/17/2009 | Ellen Lin | |
| 742 | Business Review v24.ppt | 12/22/2009 | Christine Huelster | |
| 743 | RE: Dow Jones: "Lupin settles litigation with Forest Lab's" | 12/22/2009 | eric agovino | charles ryan, frank murdolo, jon garbo |
| 744 | RE: 10-Q referencing memantine settlement agreement | 12/22/2009 | nandranie singh | gladys goldstein, ken viola, michael piacquadio, sheik sataur, vicki keavney |
| 745 | RE: Dow Jones: "Lupin settles litigation with Forest Lab's" | 12/22/2009 | eric agovino | charles ryan, frank murdolo, jon garbo |
| 746 | RE: Dow Jones: "Lupin settles litigation with Forest Lab's" | 12/22/2009 | jon garbo | charles ryan, eric agovino, frank murdolo |
| 747 | Re: IP Law360: Litigation, Policy & People News | 12/23/2009 | david solomon | charles ryan |
| 748 | FW: IP Law360: Litigation, Policy & People News | 12/23/2009 | david solomon | charles ryan |
| 749 | FW: Timeline slide | 12/23/2009 | nikhil nayak | julie snyder |
| 750 | Namenda XR launch scenarios.doc | 12/23/2009 | no Author | |
| 751 | Namenda XR launch scenarios.doc | 12/23/2009 | no Author | |

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 752 | Re: IP Law360: Litigation, Policy & People News | 12/23/2009 | charles ryan | david solomon |
| 753 | RE: 10-Q referencing memantine settlement agreement | 12/24/2009 | benjamin gober | vicki keavney |
| 754 | FW: 10-Q referencing memantine settlement agreement | 12/24/2009 | vicki keavney | linda wu |
| 755 | RE: 10-Q referencing memantine settlement agreement | 12/28/2009 | michael piacquadio | ken viola |
| 756 | Business Review v26.ppt | 1/4/2010 | Christine Huelster | |
| 757 | Business Review v26.ppt | 1/4/2010 | Christine Huelster | |
| 758 | Business Review v27.ppt | 1/4/2010 | Christine Huelster | |
| 759 | IP Department 2009 Review.doc | 1/4/2010 | Forest Laboratories, Inc. | |
| 760 | IP Department 2009 Review.doc | 1/4/2010 | Forest Laboratories, Inc. | |
| 761 | 2009-09-02 Draft Wockhardt Settlement Agreement (TRACK CHANGES).doc | 1/6/2010 | no Author | |
| 762 | 2009-01-08 NAMENDA XR meeting.ppt | 1/6/2010 | Registered User | |
| 763 | no Title | 1/7/2010 | eric agovino | charles ryan, nikhil nayak, william meury |
| 764 | 2009-01-08 NAMENDA XR meeting.ppt | 1/7/2010 | Registered User | |
| 765 | 2009-01-08 NAMENDA XR meeting.ppt | 1/7/2010 | Registered User | |
| 766 | 2009-01-08 NAMENDA XR meeting.ppt | 1/7/2010 | Registered User | |
| 767 | 2009-01-08 NAMENDA XR meeting.ppt | 1/7/2010 | Registered User | |
| 768 | 2010.01.19 Letter to Panel re withdrawing motion_(16192793_1).DOC | 1/19/2010 | no Author | |
| 769 | Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/19/2010 | andres sawicki | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 770 | 2010.01.19 Letter to Panel re withdrawing motion_(16192793_1).DOC | 1/19/2010 | ASawicki | |
| 771 | Fishman deposition summary | 1/20/2010 | eric agovino | charles ryan |
| 772 | 2010.01.19 Letter to Panel re withdrawing motion_(16192793_1).DOC | 1/20/2010 | no Author | |
| 773 | Dept memo | 1/26/2010 | Forest Laboratories, Inc. | |
| 774 | Dept Meeting Agenda | 1/27/2010 | jennifer fehrman | eric agovino |
| 775 | Fw: Forest v. Orchid--Draft Joint Discovery Plan | 1/28/2010 | charles ryan | david solomon, rachel mears |
| 776 | Forest v. Orchid--Draft Joint Discovery Plan | 1/28/2010 | evan diamond | andres sawicki, charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 777 | Orchid | 1/28/2010 | rachel mears | david solomon, herschel weinstein |
| 778 | december 2009 10q disclosure committee draft.doc | 1/28/2010 | rita weinberger | elaine hochberg, frank perier, herschel weinstein, lawrence olanoff, marco taglietti |
| 779 | Namenda Draft PTO Body and Uncontested Facts | 1/28/2010 | andres sawicki | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 780 | DRAFT Stipulation of Facts_(16205031_5).DOC | 1/28/2010 | IT | |
| 781 | DRAFT Joint Pretrial Order_(16112345_7).DOC | 1/28/2010 | Andres Sawicki | |
| 782 | december 2009 10q disclosure committee draft.doc | 1/29/2010 | Forest Labs | |
| 783 | Namenda--Pretrial Order Docs for Feb. 3 exchange | 2/2/2010 | evan diamond | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 784 | Namenda Trial Exhibit List for PTO_(16144450_3).XLS | 2/2/2010 | coconnel | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 785 | DRAFT Statement of Contested Facts and Law_(16207246_3).DOC | 2/2/2010 | IT | |
| 786 | Namenda--Pretrial Order Docs for Feb. 3 exchange | 2/2/2010 | evan diamond | charles ryan, eric agovino, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 787 | Namenda Trial Exhibit List for PTO_(16144450_3).XLS | 2/2/2010 | no Author | |
| 788 | DRAFT Statement of Contested Facts and Law_(16207246_3).DOC | 2/2/2010 | no Author | |
| 789 | Namenda Litigation: Witness Lists | 2/3/2010 | shane cortesi | charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 790 | Cortesi Sections of Pretrial Order_(16209203_5).DOC | 2/3/2010 | IT | |
| 791 | Forest Laboratories, Inc. v. Ivax Pharmaceuticals, Inc.doc | 2/3/2010 | 9.12.9.1.V2 | |
| 792 | Fw: NCE Agreement | 2/3/2010 | charles ryan, herschel weinstein | david solomon, rachel mears |
| 793 | Namenda--Statement of Uncontested Facts | 2/9/2010 | evan diamond | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 794 | Drafted Minutes: Memantine Project Team Meeting (held 2/1) | 2/10/2010 | sandra arias | allyson gage, christine huelster, daniel jia, enamul kabir, kim li, mark feldman, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, puneet sachdev, robert carnevale, stephen graham, terry martin, todd riccobene |
| 795 | MemMinutes_01Feb2010.doc | 2/10/2010 | Sandra Arias | |
| 796 | DRAFT Proposed Findings of Fact_(16209016_11).DOC | 2/10/2010 | ediamond | |
| 797 | Namenda--Plaintiffs' Findings of Fact and Conclusions of Law | 2/10/2010 | evan diamond | andres sawicki, charles ryan, david erie, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum, shane cortesi |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 798 | Revised Pretrial Order Body | 2/10/2010 | andres sawicki | charles ryan, eric agovino, eric stops, evan diamond, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, melanie rupert, patrick jochum, shane cortesi |
| 799 | 2010.02.04 Mylan's Revisions to Pretrial Order Body (Clean Copy).doc_(16278405_1).DOC | 2/10/2010 | lw8 | |
| 800 | 2010.02.10 Plaintiffs' Revisions to Pretrial Order Body (Clean Copy).doc_(16278390_2).DOC | 2/10/2010 | lw8 | |
| 801 | 2010.02.10 Plaintiffs' Revisions to Pretrial Order Body (Blackline).doc_(16278419_1).PDF | 2/10/2010 | no Author | |
| 802 | 2010.02.04 Mylan's Revisions to Pretrial Order Body (Blackline)_(16278417_1).PDF | 2/10/2010 | no Author | |
| 803 | DRAFT Proposed Findings of Fact_(16209016_11).DOC | 2/10/2010 | ediamond | |
| 804 | FW: NCE Agreement | 2/11/2010 | david solomon | herschel weinstein |
| 805 | ABD RD Draft Presentation 02.11.10.ppt | 2/11/2010 | Christine Huelster | |
| 806 | Fw: Meeting on Namenda ODT | 2/11/2010 | joanne francis | ted francis |
| 807 | ABD RD Draft Presentation 02.11.10.ppt | 2/11/2010 | Christine Huelster | |
| 808 | ABD RD Draft Presentation 02 11 10.ppt | 2/12/2010 | Christine Huelster | |
| 809 | 2009-12-11 DRAFT Orchid Settlement and License Agreement (CLEAN 2).doc | 2/12/2010 | Forest Laboratories, Inc. | |
| 810 | 2009-12-11 DRAFT Orchid Settlement and License Agreement (TRACK CHANGES2).doc | 2/12/2010 | Forest Laboratories, Inc. | |
| 811 | ABD RD Draft Presentation 02 11 10.ppt | 2/12/2010 | Christine Huelster | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 812 | Namenda--Contested Issues of Fact/Law (Joint and Plaintiffs' versions) | 2/17/2010 | evan diamond | charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 813 | DRAFT Joint Statement of Contested Issues_(16295810_2).DOC | 2/17/2010 | IT | |
| 814 | Draft Statement of Contested Facts and Law (v7--_v10)_(16300993_1).PDF | 2/17/2010 | no Author | |
| 815 | DRAFT Statement of Contested Facts and Law_(16207246_10).DOC | 2/17/2010 | IT | |
| 816 | Fw: Prescribing information | 2/18/2010 | eric agovino | melanie rupert |
| 817 | Namenda--Findings of Fact/Conclusions of Law | 2/22/2010 | evan diamond | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |
| 818 | DRAFT Proposed Findings of Fact_(16209016_13).DOC | 2/22/2010 | ediamond | |
| 819 | DRAFT Proposed Findings of Fact (blackline v12- to v13)_(16318683_1).PDF | 2/22/2010 | no Author | |
| 820 | Draft Complaint | 2/22/2010 | eric agovino | charles ryan, f. dominic cerrito, patrick jochum |
| 821 | DRAFT Proposed Findings of Fact (blackline v12- to v13)_(16318683_1).PDF | 2/22/2010 | no Author | |
| 822 | DRAFT Proposed Findings of Fact_(16209016_13).DOC | 2/22/2010 | ediamond | |
| 823 | Updated Trial Responsibilities | 2/23/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 824 | Cortesi Sections of Pretrial Order_(16209203_6).DOC | 2/23/2010 | IT | |
| 825 | Trial Witness Responsibilities | 2/23/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann, john desmarais |
| 826 | Mylan Exh 8.pdf | 2/24/2010 | lw8 | |
| 827 | Mylan Exh 4.pdf | 2/24/2010 | lw8 | |
| 828 | Mylan objs Exh 9 (clean).pdf | 2/24/2010 | lw8 | |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 829 | Mylan objs Exh 9.pdf | 2/24/2010 | lw8 | |
| 830 | Jt statement of agreed upon issues of law_(PALIB1_3897201_1).DOC | 2/24/2010 | no Author | |
| 831 | WSGR revisions to PTO body_(PALIB1_3898836_1).DOC | 2/24/2010 | lw8 | |
| 832 | Namenda: Revised Plaintiffs Witness List | 2/25/2010 | shane cortesi | charles ryan, eric agovino, eric stops, evangeline shih, f. dominic cerrito, gerald flattmann, jack blumenfeld, melanie rupert, patrick jochum |
| 833 | Blackline of Plaintiffs Expert List_(16340059_1).PDF | 2/25/2010 | no Author | |
| 834 | Cortesi Sections of Pretrial Order_(16209203_7).DOC | 2/25/2010 | IT | |
| 835 | Namenda--Findings of Fact and Conclusions of Law | 2/25/2010 | evan diamond | andres sawicki, charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, max morgan, melanie rupert, patrick jochum, shane cortesi |
| 836 | DRAFT Proposed Findings of Fact (blackline v13 to 15)_(16335089_1).PDF | 2/25/2010 | no Author | |
| 837 | DRAFT Proposed Findings of Fact_(16209016_15).DOC | 2/25/2010 | ediamond | |
| 838 | Forest Laboratories, Inc. v. Ivax Pharmaceuticals, Inc.doc | 3/1/2010 | 10.2.1.2.V2 | |
| 839 | Exhibit 11.pdf | 3/1/2010 | ediamond | |
| 840 | Exhibit 11.pdf | 3/1/2010 | ediamond | |
| 841 | Final Namenda FY11 Strat Ops 02.16.10.ppt | 3/2/2010 | Christine Huelster | |
| 842 | Orchid Term Sheet | 3/2/2010 | rachel mears | david solomon, herschel weinstein |
| 843 | Ceftaroline Term Sheet- Forest 2Mar10 (redline).doc | 3/2/2010 | no Author | |
| 844 | Forest Response to Mylan's Motion to Exclude Malinow (Clean Copy)_(16372760_2).DOC | 3/4/2010 | IT | |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 845 | Memantine tentative approvals | 3/4/2010 | eric agovino | charles ryan |
| 846 | Memantine tentative approvals | 3/4/2010 | eric agovino | charles ryan |
| 847 | 2010-03-04 DRAFT Orchid Settlement and License Agreement (TRACK CHANGES).DOC | 3/4/2010 | no Author | |
| 848 | Orchid settlement agreement | 3/9/2010 | eric agovino | charles ryan, eric agovino, patrick jochum |
| 849 | EXECUTION COPY Orchid Settlement and License Agreement.DOC | 3/9/2010 | no Author | |
| 850 | EXECUTION COPY Orchid Settlement and License Agreement.DOC | 3/9/2010 | no Author | |
| 851 | Ceftaroline Term Sheet- Forest 10Mar10 (FINAL).doc | 3/12/2010 | Robert Carnevale | |
| 852 | 2010-03-16 Draft Mylan Settlement and License Agreement (CLEAN).doc | 3/17/2010 | no Author | |
| 853 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | charles ryan, peter armenio |
| 854 | 2010-03-16 Draft Mylan Settlement and License Agreement (CLEAN).doc | 3/17/2010 | no Author | |
| 855 | 2010-03-16 Draft Mylan Settlement and License Agreement (TRACK CHANGES).doc | 3/17/2010 | no Author | |
| 856 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | eric agovino |
| 857 | 2010-03-16 Draft Mylan Settlement and License Agreement (CLEAN).doc | 3/17/2010 | no Author | |
| 858 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | charles ryan, david solomon |
| 859 | 2010-03-16 Draft Mylan Settlement and License Agreement (CLEAN).doc | 3/17/2010 | no Author | |
| 860 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | charles ryan, herschel weinstein, michael sohn |
| 861 | 2010-03-16 Draft Mylan Settlement and License Agreement (CLEAN).doc | 3/17/2010 | no Author | |
| 862 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | charles ryan, peter armenio |
| 863 | Draft Mylan settlement agreement | 3/17/2010 | eric agovino | charles ryan, john desmarais, melanie rupert |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 864 | 2010-03-16 Draft Mylan Settlement and License Agreement (CLEAN).doc | 3/17/2010 | no Author | |
| 865 | 2010-03-18 Draft Mylan Settlement and License Agreement (TRACK CHANGES).pdf | 3/18/2010 | no Author | |
| 866 | 2010-03-18 Draft Mylan Settlement and License Agreement (TRACK CHANGES).doc | 3/18/2010 | no Author | |
| 867 | 2010-03-18 Draft Mylan Settlement and License Agreement (CLEAN).doc | 3/18/2010 | no Author | |
| 868 | Stipulation to Stay NJ Proceedings Pending Dismissal_(16506213_1).DOC | 3/22/2010 | IT | |
| 869 | Drafted Meeting Minutes: Memantine Project Team Meeting (held March 8th) | 3/22/2010 | sandra arias | allyson gage, antonia periclou, christine huelster, daniel jia, enamul kabir, kim li, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, puneet sachdev, robert carnevale, salvatore iacono, sandra arias, stephen graham, terry martin, todd riccobene |
| 870 | MemMinutes_08Mar2010.doc | 3/22/2010 | Sandra Arias | |
| 871 | License Agreement - Memantine.pdf | 3/23/2010 | no Author | |
| 872 | Settlement Agreement - Memantine - Orchid Signed Pages.pdf | 3/23/2010 | no Author | |
| 873 | Settlement Agreement - Memantine.pdf | 3/23/2010 | no Author | |
| 874 | Forest Labs - Orchid - Term Sheet - Signed.pdf | 3/23/2010 | no Author | |
| 875 | License Agreement - Memantine - Orchid Signed Pages.pdf | 3/23/2010 | no Author | |
| 876 | Stipulation to Stay and Adjourn Scheduled Dates_(16506213_1).DOC | 3/23/2010 | IT | |
| 877 | Revised Stipulation to Stay | 3/24/2010 | melanie rupert | charles lizza, eric agovino |
| 878 | Stipulation to Stay and Adjourn Scheduled Dates_(16506213_1).DOC | 3/24/2010 | IT | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 879 | 2010-03-25 DRAFT Mylan Settlement and License Agreement (TRACK CHANGES).doc | 3/25/2010 | no Author | |
| 880 | Memanitne_Projec_Minutes_March2010.pdf | 3/25/2010 | sarias | |
| 881 | Draft Mylan Settlement and License Agreement | 3/25/2010 | eric agovino | charles ryan, peter armenio |
| 882 | 2010-03-25 Mylan Settlement and License Agreement (TRACK CHANGES).doc | 3/25/2010 | no Author | |
| 883 | Final Minutes: Memantine Project Team Meeting (March) | 3/25/2010 | sandra arias | #corporate project team meeting minutes cc list, allyson gage, antonia periclou, christine huelster, daniel jia, enamul kabir, kim li, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, robert carnevale, sandra arias, stephen graham, terry martin |
| 884 | Memanitne_Projec_Minutes_March2010.pdf | 3/25/2010 | sarias | |
| 885 | Revised draft press release | 3/25/2010 | eric agovino | charles ryan, frank murdolo |
| 886 | DRAFT Press Release announcing settlement agreements.doc | 3/25/2010 | no Author | |
| 887 | DRAFT email to Mylan (please let me know if you have any comments - thanks) | 3/29/2010 | eric agovino | peter armenio |
| 888 | Stipulation And Order - Version 3.doc | 3/29/2010 | no Author | |
| 889 | Stipulation And Order - Version 2.doc | 3/29/2010 | no Author | |
| 890 | Stipulation And Order - Version 1.doc | 3/29/2010 | no Author | |
| 891 | Item 3 - Legal Proceedings 3 31 10 (2).doc | 3/31/2010 | no Author | |
| 892 | Disclosures | 4/1/2010 | lauren dwyer | james finchen |
| 893 | FW: Sun Pharma announces USFDA tentative approval for generic Namenda R tablets | 4/10/2010 | lawrence olanoff | june bray, marco taglietti |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 894 | FW: Sun Pharma announces USFDA tentative approval for generic Namenda R tablets | 4/10/2010 | frank murdolo | charles ryan, eric agovino, frank perier, herschel weinstein, lawrence olanoff |
| 895 | FW: Group Meeting Agenda attached | 4/13/2010 | jennifer fehrman | anagha matapurkar, charles ryan, david mott, eric agovino, hemant khanna, michael ciraolo |
| 896 | April 13, 2010.ppt | 4/13/2010 | Forest Laboratories, Inc. | |
| 897 | RE: Orchid Stipulation of Dismissal - Due Today | 4/22/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 898 | RE: Orchid Stipulation of Dismissal - Due Today | 4/22/2010 | melanie rupert | eric agovino |
| 899 | Re: Orchid Stipulation of Dismissal - Due Today | 4/23/2010 | charles ryan | eric agovino, gerald flattmann, melanie rupert |
| 900 | Sun Pharmaceuticals' subsidiary receives FDA approval for its ANDA to market a generic version of Namenda 5mg and 10mg tablets | 5/6/2010 | frank murdolo | charles ryan, eric agovino |
| 901 | Sun Pharmaceuticals' subsidiary receives FDA approval for its ANDA to market a generic version of Namenda 5mg and 10mg tablets | 5/6/2010 | frank murdolo | charles ryan, eric agovino |
| 902 | RE: Sun Pharmaceuticals' subsidiary receives FDA approval for its ANDA to market a generic version of Namenda 5mg and 10mg tablets | 5/6/2010 | eric agovino | charles ryan, frank murdolo |
| 903 | FW: Sun Pharmaceuticals' subsidiary receives FDA approval for its ANDA to market a generic version of Namenda 5mg and 10mg tablets | 5/6/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 904 | RE: Sun Pharmaceuticals' subsidiary receives FDA approval for its ANDA to market a generic version of Namenda 5mg and 10mg tablets | 5/6/2010 | frank murdolo | charles ryan, eric agovino |
| 905 | FW: Sun Pharmaceuticals' subsidiary receives FDA approval for its ANDA to market a generic version of Namenda 5mg and 10mg tablets | 5/6/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 906 | RE: Sun Pharmaceuticals' subsidiary receives FDA approval for its ANDA to market a generic version of Namenda 5mg and 10mg tablets | 5/6/2010 | eric agovino | charles ryan, frank murdolo |
| 907 | Re: Namenda | 5/7/2010 | james finchen | carter dutch, ilias kifnidis, james finchen |
| 908 | RE: Sun- memantine | 5/7/2010 | lawrence olanoff | charles ryan |
| 909 | Sun- memantine | 5/7/2010 | lawrence olanoff | charles ryan |
| 910 | RE: Sun Pharmaceuticals | 5/10/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 911 | Re: Sun Pharmaceuticals | 5/10/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 912 | Sun Pharmaceuticals | 5/10/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 913 | RE: Sun Pharmaceuticals | 5/10/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann |
| 914 | Sun Pharmaceuticals | 5/10/2010 | eric agovino | charles ryan, gerald flattmann, melanie rupert |
| 915 | Re: Sun Pharmaceuticals | 5/11/2010 | charles ryan | eric agovino, gerald flattmann, melanie rupert |
| 916 | Draft Letter to OGD | 5/11/2010 | melanie rupert | andres sawicki, charles ryan, eric agovino, gerald flattmann |
| 917 | RE: Draft Letter to OGD | 5/12/2010 | eric agovino | andres sawicki, charles ryan, gerald flattmann, melanie rupert |
| 918 | FW: Signed Orchid Term Sheet | 5/13/2010 | robert carnevale | herschel weinstein, rachel mears, rajiv janjikhel |
| 919 | Orchid Term Sheet - Signed 03 2010.PDF | 5/13/2010 | no Author | |
| 920 | Revised letter to OGD re generic memantine | 5/13/2010 | eric agovino | charles ryan, eric agovino, june bray, kurt karst |
| 921 | DRAFT letter to OGD re premature approvals.DOC | 5/13/2010 | ASawicki | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 922 | Revised letter to OGD re generic memantine | 5/13/2010 | eric agovino | charles ryan, june bray, kurt karst |
| 923 | DRAFT letter to OGD re premature approvals.DOC | 5/13/2010 | ASawicki | |
| 924 | FW: Revised letter to OGD re generic memantine | 5/14/2010 | nadia success | june bray |
| 925 | DRAFT Letter to OGD re premature approvals.doc | 5/14/2010 | no Author | |
| 926 | FW: Revised letter to OGD re generic memantine | 5/14/2010 | june bray | nadia success |
| 927 | DRAFT letter to OGD re premature approvals.DOC | 5/14/2010 | ASawicki | |
| 928 | FW: 2010 Form 10-K | 5/17/2010 | marco taglietti | elaine hochberg, lawrence olanoff, rita weinberger |
| 929 | RE: Revised letter to OGD re generic memantine | 5/17/2010 | june bray | nadia success |
| 930 | DRAFT Letter to OGD re premature approvals.doc | 5/17/2010 | Forest Laboratories, Inc. | |
| 931 | DRAFT Letter to OGD re premature approvals.doc | 5/17/2010 | Forest Laboratories, Inc. | |
| 932 | Case Assessment Form (Namenda).doc | 5/20/2010 | no Author | |
| 933 | FW: IP Law360: Litigation, Policy & People News | 5/24/2010 | david solomon | charles ryan, herschel weinstein, rachel mears |
| 934 | 2010-05-26 NAMENDA XR meeting.ppt | 5/25/2010 | Registered User | |
| 935 | FW: Namenda XR slides | 5/25/2010 | nikhil nayak | julie snyder |
| 936 | 2010-05-26 NAMENDA XR meeting.ppt | 5/25/2010 | Registered User | |
| 937 | 2010-05-26 NAMENDA XR meeting.ppt | 5/25/2010 | Registered User | |
| 938 | FW: Revised NAMENDA XR slides | 6/1/2010 | nikhil nayak | julie snyder |
| 939 | 2010-06-11 NAMENDA XR meeting.ppt | 6/1/2010 | Registered User | |
| 940 | 2010-06-11 NAMENDA XR meeting.ppt | 6/1/2010 | Registered User | |
| 941 | Declaration Memantine MR | 6/1/2010 | michael ciraolo | charles ryan, marco taglietti |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 942 | 2010-06-02 DRAFT Settlement and License Agreement.doc | 6/2/2010 | no Author | |
| 943 | 2010-06-11 NAMENDA XR meetingv2.ppt | 6/4/2010 | Registered User | |
| 944 | RE: Revised NAMENDA XR slides | 6/4/2010 | nikhil nayak | charles ryan, eric agovino, william meury |
| 945 | 2010-06-11 NAMENDA XR meetingv2.ppt | 6/4/2010 | Registered User | |
| 946 | Fw: Revised NAMENDA XR slides | 6/4/2010 | nikhil nayak | julie snyder |
| 947 | Namenda XR Launch Scenarios 06-03-10.xls | 6/4/2010 | no Author | |
| 948 | 2010-06-11 NAMENDA XR meetingv2.ppt | 6/4/2010 | Registered User | |
| 949 | FW: Revised NAMENDA XR slides | 6/7/2010 | nikhil nayak | julie snyder |
| 950 | 2010-06-11 NAMENDA XR meeting.ppt | 6/7/2010 | Registered User | |
| 951 | FW: Drafted Agenda: Memantine Project Team Meeting (scheduled June 7th) | 6/7/2010 | sandra arias | allyson gage, antonia periclou, christine huelster, daniel jia, enamul kabir, joanne francis, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, puneet sachdev, robert carnevale, robert imani, sandra arias, stephen graham, terry martin |
| 952 | 2010-06-11 NAMENDA XR meeting.ppt | 6/7/2010 | Registered User | |
| 953 | RE: Revised NAMENDA XR slides | 6/7/2010 | eric agovino | nikhil nayak |
| 954 | 2010-06-11 NAMENDA XR meeting.ppt | 6/7/2010 | Registered User | |
| 955 | RE: Prospective Preservation Obligations for Forest Laboratories | 6/8/2010 | eric agovino | melanie rupert |
| 956 | RE: Prospective Preservation Obligations for Forest Laboratories | 6/8/2010 | eric agovino | melanie rupert |
| 957 | Fw: Prospective Preservation Obligations for Forest Laboratories | 6/8/2010 | melanie rupert | eric agovino |
| 958 | Revised 2010-06-11 NAMENDA XR meeting.ppt | 6/9/2010 | Registered User | |
| 959 | FW: Revised Slides and Forecast Scenarios | 6/9/2010 | nikhil nayak | julie snyder |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 960 | Namenda XR Launch Scenarios 06-09-10v2.xls | 6/9/2010 | no Author | |
| 961 | Revised 2010-06-11 NAMENDA XR meeting.ppt | 6/9/2010 | Registered User | |
| 962 | FW: Revised Slides and Forecast Scenarios | 6/9/2010 | nikhil nayak | julie snyder |
| 963 | Revised 2010-06-11 NAMENDA XR meeting.ppt | 6/9/2010 | Registered User | |
| 964 | Revised Slides and Forecast Scenarios | 6/9/2010 | nikhil nayak | charles ryan, eric agovino, william meury |
| 965 | Revised 2010-06-11 NAMENDA XR meeting.ppt | 6/9/2010 | Registered User | |
| 966 | Revised 2010-06-11 NAMENDA XR meeting (2).ppt | 6/10/2010 | Registered User | |
| 967 | Revised 2010-06-11 NAMENDA XR meeting (2).ppt | 6/10/2010 | Registered User | |
| 968 | Revised 2010-06-11 NAMENDA XR meeting v.3.ppt | 6/11/2010 | Registered User | |
| 969 | FW: Revised slides/forecast for Namenda XR meeting | 6/11/2010 | eric agovino | emily wolkoff |
| 970 | Final Namenda XR Launch Options 2010-06-11.ppt | 6/11/2010 | Registered User | |
| 971 | Revised 2010-06-11 NAMENDA XR meeting v.3.ppt | 6/11/2010 | Registered User | |
| 972 | RE: Revised slides/forecast for Namenda XR meeting | 6/11/2010 | nikhil nayak | charles ryan, eric agovino, william meury |
| 973 | Final Namenda XR Launch Options 2010-06-11.ppt | 6/11/2010 | Registered User | |
| 974 | RE: Namenda XR Press Release | 6/17/2010 | lisa bogutz | victoria farricker |
| 975 | RE: Namenda XR Draft Release | 6/18/2010 | julie snyder | eric agovino, frank murdolo, nikhil nayak |
| 976 | RE: Namenda XR Draft Release | 6/18/2010 | eric agovino | charles ryan, frank murdolo, julie snyder |
| 977 | RE: Namenda XR Press Release | 6/18/2010 | lisa bogutz | victoria farricker |
| 978 | RE: Namenda XR Draft Release | 6/18/2010 | frank murdolo | eric agovino, julie snyder, nikhil nayak |

| No. | Document Title | Document Date | Author | All Recipients |
|-----|----------------|---------------|--------|----------------|
| 979 | RE: Namenda XR Draft Release | 6/18/2010 | julie snyder | eric agovino, frank murdolo, nikhil nayak |
| 980 | Namenda XR Press Release | 6/18/2010 | frank murdolo | eric agovino, julie snyder, june bray, nancy konnerth, nikhil nayak |
| 981 | Re: Namenda XR Press Release | 6/18/2010 | victoria farricker | lisa bogutz |
| 982 | RE: Namenda XR Draft Release | 6/18/2010 | frank murdolo | eric agovino, julie snyder, nikhil nayak |
| 983 | RE: Namenda XR Draft Release | 6/18/2010 | frank murdolo | charles ryan, eric agovino, julie snyder |
| 984 | Re: Namenda XR Press Release | 6/18/2010 | victoria farricker | lisa bogutz |
| 985 | Re: Namenda XR Press Release | 6/18/2010 | victoria farricker | lisa bogutz |
| 986 | FW: Namenda XR PI | 6/18/2010 | june bray | charles ryan, eric agovino |
| 987 | RE: Namenda XR Draft Release | 6/18/2010 | frank murdolo | charles ryan, eric agovino, julie snyder |
| 988 | RE: Namenda XR Draft Release | 6/18/2010 | eric agovino | charles ryan, frank murdolo, julie snyder |
| 989 | RE: Namenda XR Press Release | 6/18/2010 | lisa bogutz | victoria farricker |
| 990 | Drafted: Memantine Project Team minutes for June | 6/21/2010 | sandra arias | allyson gage, antonia periclou, christine huelster, daniel jia, enamul kabir, james demartino, james perhach, julie snyder, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, puneet sachdev, robert carnevale, robert imani, sandra arias, stephen graham, terry martin |
| 991 | MemMinutes_07June2010.doc | 6/21/2010 | Sandra Arias | |
| 992 | RE: Orchid Long Form Agreement | 6/21/2010 | kira schwartz | robert carnevale |
| 993 | FW: Orchid Long Form Agreement | 6/23/2010 | robert carnevale | rachel mears |
| 994 | Merz Deck.ppt | 6/25/2010 | no Author | |
| 995 | Merz Deck (2).ppt | 6/28/2010 | no Author | |
| 996 | Drafted Agenda: Memantine Project Team Meeting (scheduled 7/12) | 7/9/2010 | sandra arias | allyson gage, antonia periclou, brian carlson, christine huelster, daniel jia, enamul kabir, james perhach, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, puneet sachdev, robert carnevale, robert imani, sandra arias, stephen graham, terry martin |
| 997 | FW: Forest Laboratories, Inc. et al. v. Mylan Pharmaceuticals Inc. | 7/9/2010 | eric agovino | charles ryan, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 998 | EXECUTION COPY Merz-Forest-Mylan Settlement and License Agreement.doc | 7/9/2010 | no Author | |
| 999 | RE: DRAFT Namenda press release | 7/15/2010 | lawrence olanoff | charles ryan, david solomon, frank murdolo, frank perier, herschel weinstein |
| 1000 | DRAFT Namenda press release | 7/15/2010 | eric agovino | charles ryan, patrick jochum |
| 1001 | DRAFT Namenda press release | 7/15/2010 | eric agovino | charles ryan |
| 1002 | RE: DRAFT Namenda press release | 7/15/2010 | lawrence olanoff | charles ryan, david solomon, frank murdolo, frank perier, herschel weinstein |
| 1003 | RE: DRAFT Namenda press release | 7/15/2010 | lawrence olanoff | charles ryan, david solomon, frank murdolo, frank perier, herschel weinstein |
| 1004 | RE: DRAFT Namenda press release | 7/15/2010 | charles ryan | eric agovino, herschel weinstein |
| 1005 | FW: DRAFT Namenda press release | 7/15/2010 | charles ryan | eric agovino, frank murdolo |
| 1006 | RE: DRAFT Namenda press release | 7/15/2010 | charles ryan | david solomon, frank murdolo, frank perier, herschel weinstein, lawrence olanoff |
| 1007 | RE: DRAFT Namenda press release | 7/15/2010 | lawrence olanoff | charles ryan, david solomon, frank murdolo, frank perier, herschel weinstein |
| 1008 | Re: DRAFT Namenda press release | 7/15/2010 | frank murdolo | charles ryan, eric agovino |
| 1009 | RE: DRAFT Namenda press release | 7/15/2010 | charles ryan | david solomon, frank murdolo, frank perier, herschel weinstein, lawrence olanoff |
| 1010 | DRAFT Namenda press release | 7/15/2010 | charles ryan | david solomon, frank murdolo, frank perier, herschel weinstein, lawrence olanoff |
| 1011 | RE: DRAFT Namenda press release | 7/15/2010 | herschel weinstein | charles ryan |
| 1012 | RE: DRAFT Namenda press release | 7/17/2010 | charles ryan | herschel weinstein |
| 1013 | Draft Mylan press release re: NAMENDA | 7/19/2010 | eric agovino | charles ryan, david solomon, frank murdolo, herschel weinstein |
| 1014 | 07.xx.10 Mylan Announces Settlement Agreement for Namenda v3.doc | 7/19/2010 | MYLAN | |
| 1015 | Draft Mylan press release re: NAMENDA | 7/19/2010 | eric agovino | charles ryan, david solomon, frank murdolo, herschel weinstein |
| 1016 | 07.xx.10 Mylan Announces Settlement Agreement for Namenda v3.doc | 7/19/2010 | no Author | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 1017 | RE: DRAFT Namenda press release | 7/19/2010 | eric agovino | charles ryan, patrick jochum |
| 1018 | RE: DRAFT Namenda press release | 7/19/2010 | eric agovino | charles ryan, patrick jochum |
| 1019 | 07.xx.10 Mylan Announces Settlement Agreement for Namenda v3.doc | 7/19/2010 | no Author | |
| 1020 | Fw: AW: DRAFT Namenda press release | 7/19/2010 | eric agovino | charles ryan, frank murdolo |
| 1021 | Re: Namenda - Joint Stipulation to Stay | 7/21/2010 | eric agovino | melanie rupert |
| 1022 | RE: Namenda - Joint Stipulation to Stay | 7/21/2010 | eric agovino | gerald flattmann, jack b.blumenfeld, maryellen noreika, melanie rupert |
| 1023 | Namenda - Joint Stipulation to Stay | 7/21/2010 | melanie rupert | eric agovino, gerald flattmann, jack b.blumenfeld, maryellen noreika |
| 1024 | RE: Namenda - Joint Stipulation to Stay | 7/21/2010 | eric agovino | gerald flattmann, jack b.blumenfeld, maryellen noreika, melanie rupert |
| 1025 | RE: Namenda - Joint Stipulation to Stay | 7/21/2010 | melanie rupert | eric agovino |
| 1026 | RE: Namenda - Joint Stipulation to Stay | 7/21/2010 | maryellen noreika | eric agovino, gerald flattmann, jack blumenfeld, melanie rupert |
| 1027 | EXECUTED Forest-Merz-Mylan Settlement and License Agreement.pdf | 7/21/2010 | no Author | |
| 1028 | RE: Namenda - Joint Stipulation to Stay | 7/21/2010 | jack blumenfeld | eric agovino, gerald flattmann, maryellen noreika, melanie rupert |
| 1029 | Re: Namenda - Joint Stipulation to Stay | 7/21/2010 | eric agovino | melanie rupert |
| 1030 | RE: Namenda - Joint Stipulation to Stay | 7/21/2010 | eric agovino | melanie rupert |
| 1031 | no Title | 7/22/2010 | charles ryan | david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, marco taglietti, william meury |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 1032 | EXECUTED Forest-Merz-Mylan Settlement and License Agreement.pdf | 7/22/2010 | no Author | |
| 1033 | FW: Namenda press release | 7/22/2010 | eric agovino | charles ryan, frank murdolo |
| 1034 | FW: Namenda XR Press Release | 7/22/2010 | julie snyder | blair kress |
| 1035 | no Title | 7/22/2010 | marco taglietti | charles ryan, david solomon, elaine hochberg, frank murdolo, frank perier, herschel weinstein, howard solomon, lawrence olanoff, william meury |
| 1036 | EXECUTED Forest-Merz-Mylan Settlement and License Agreement.pdf | 7/22/2010 | no Author | |
| 1037 | Re: Namenda press release | 7/22/2010 | frank murdolo | charles ryan, eric agovino |
| 1038 | Re: NAMENDA Patent Litigation Settled | 7/22/2010 | rachel mears | david solomon |
| 1039 | RE: NAMENDA Patent Litigation Settled | 7/22/2010 | charles ryan | marco taglietti |
| 1040 | FW: NAMENDA Patent Litigation Settled | 7/22/2010 | david solomon | rachel mears |
| 1041 | Letter from DRL's counsel re Mylan agreement | 7/27/2010 | eric agovino | charles ryan |
| 1042 | Letter from DRL's counsel re Mylan agreement | 7/27/2010 | eric agovino | charles ryan |
| 1043 | DRAFT letter to DRL counsel re Mylan settlement agreement | 7/27/2010 | eric agovino | charles ryan, peter armenio |
| 1044 | 2010-07-27 Letter from Agovino to Miller re Mylan Settlement Agreement.doc | 7/27/2010 | Forest Laboratories, Inc. | |
| 1045 | FW: Emailing: Litigation Status Report v.2 4.30.09.doc, Litigation Status Report v.2 8.9.07.DOC, LITIGATION STATUS REPORT-AUGUST 11 2008.doc, Litigation Status Report 3.1.07.doc, Litigation Status Report 3.2.09.doc, Litigation Status Report 3.3.08.do | 7/28/2010 | eric agovino | john berringer |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 1046 | Litigation Status Report 5.3.07.doc | 7/28/2010 | no Author | |
| 1047 | Litigation Status Report 3.1.07.doc | 7/28/2010 | no Author | |
| 1048 | Litigation Status Report v.2 8.9.07.DOC | 7/28/2010 | STOKES | |
| 1049 | Litigation Status Report 8.8.07.DOC | 7/28/2010 | STOKES | |
| 1050 | Litigation Status Report December 7, 2009 v.2.doc | 7/28/2010 | no Author | |
| 1051 | Litigation Status Report 3.2.09.doc | 7/28/2010 | no Author | |
| 1052 | LITIGATION STATUS REPORT-AUGUST 11 2008.doc | 7/28/2010 | VENAGLIA | |
| 1053 | Litigation Status Report 8.6.09.doc | 7/28/2010 | no Author | |
| 1054 | Litigation Status Report 3.3.08.doc | 7/28/2010 | VENAGLIA | |
| 1055 | Litigation Status Report 12.4.06.doc | 7/28/2010 | no Author | |
| 1056 | LITIGATION STATUS REPORT- DECEMBER 8, 2008.doc | 7/28/2010 | VENAGLIA | |
| 1057 | Litigation Status Report 5.12.08.doc | 7/28/2010 | VENAGLIA | |
| 1058 | Litigation Status Report 4.30.09.doc | 7/28/2010 | no Author | |
| 1059 | Litigation Status Report v.2 4.30.09.doc | 7/28/2010 | no Author | |
| 1060 | Emailing: Litigation Status Report v.2 4.30.09.doc, Litigation Status Report v.2 8.9.07.DOC, LITIGATION STATUS REPORT-AUGUST 11 2008.doc, Litigation Status Report 3.1.07.doc, Litigation Status Report 3.2.09.doc, Litigation Status Report 3.3.08.doc, L | 7/28/2010 | joanne mentz | eric agovino |
| 1061 | Litigation Status Report 3.3.08.doc | 7/28/2010 | VENAGLIA | |
| 1062 | LITIGATION STATUS REPORT-AUGUST 11 2008.doc | 7/28/2010 | VENAGLIA | |
| 1063 | Litigation Status Report v.2 4.30.09.doc | 7/28/2010 | no Author | |
| 1064 | Litigation Status Report 4.30.09.doc | 7/28/2010 | no Author | |
| 1065 | Litigation Status Report 5.12.08.doc | 7/28/2010 | VENAGLIA | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|---|---|---|---|---|
| 1066 | LITIGATION STATUS REPORT- DECEMBER 8, 2008.doc | 7/28/2010 | VENAGLIA | |
| 1067 | Litigation Status Report 3.2.09.doc | 7/28/2010 | no Author | |
| 1068 | MemMinutes_July2010.pdf | 7/29/2010 | no Author | |
| 1069 | Memantine Project Team Meeting Minutes (July) | 7/29/2010 | sandra arias | #corporate project team meeting minutes cc list, allyson gage, antonia periclou, christine huelster, daniel jia, enamul kabir, kathleen waldron, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, puneet sachdev, robert carnevale, robert imani, sandra arias, stephen graham, terry martin |
| 1070 | MemMinutes_July2010.pdf | 7/29/2010 | no Author | |
| 1071 | MemMinutes_July2010.pdf | 7/29/2010 | no Author | |
| 1072 | forest10qjun10 diclosure committee draft.doc | 7/30/2010 | Forest Labs | |
| 1073 | Drafted Agenda: Memantine Project Team Meeting (scheduled 8/2) | 7/30/2010 | sandra arias | allyson gage, antonia periclou, christine huelster, daniel jia, enamul kabir, kathleen waldron, michael ciraolo, michael niebo, nikhil nayak, pradeep banerjee, puneet sachdev, robert carnevale, robert imani, sandra arias, stephen graham, terry martin |
| 1074 | MemMinutes_02August2010.doc | 7/30/2010 | Sandra Arias | |
| 1075 | Fwd: June form 10-q | 8/1/2010 | elaine hochberg | david hochberg |
| 1076 | forest10qjun10 diclosure committee draft.doc | 8/1/2010 | Forest Labs | |
| 1077 | 6/30/10 Form 10-Q/Legal Proceedings | 8/3/2010 | joanne mentz | elaine hochberg, frank perier, lawrence olanoff, marco taglietti, rita weinberger |
| 1078 | Litigation Status Report for 8.9.10 v.2 8.5.10.doc | 8/5/2010 | FBROWN | |
| 1079 | FW: 2010-08-10 Armenio to Miller re DRL settlement agreement | 8/10/2010 | peter armenio | charles ryan, eric agovino |
| 1080 | 3622097_2010-08-10 Armenio to Miller re DRL settlement agreement.DOC | 8/10/2010 | no Author | |

Ex. 2 - Documents likely to reflect Forest's subjective state of mind concerning patent issues

| No. | Document Title | Document Date | Author | All Recipients |
|------|----------------|---------------|--------|----------------|
| 1081 | Re: Fw: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | eric agovino | melanie rupert |
| 1082 | Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum |
| 1083 | Mylan Stipulation of Dismissal.pdf | 8/25/2010 | no Author | |
| 1084 | Re: Fw: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | eric agovino | melanie rupert |
| 1085 | Re: Fw: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | melanie rupert | eric agovino |
| 1086 | Fw: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | eric agovino | charles ryan, melanie rupert, michael sohn |
| 1087 | Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | melanie rupert | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, jack b.blumenfeld, maryellen noreika, patrick jochum |
| 1088 | Mylan Stipulation of Dismissal.pdf | 8/25/2010 | no Author | |
| 1089 | Fw: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | eric agovino | melanie rupert |
| 1090 | Fw: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | eric agovino | melanie rupert |
| 1091 | Fw: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | eric agovino | charles ryan, melanie rupert, michael sohn |
| 1092 | Mylan Stipulation of Dismissal.pdf | 8/25/2010 | no Author | |
| 1093 | Re: Namenda - Mylan Stipulation of Dismissal | 8/25/2010 | michael sohn | eric agovino |
| 1094 | Fw: Forest / Cobalt 08-21 - Stipulation of Dismissal (Mylan) (D.I. 498) and Ltr to Judge Sleet (D.I. 499) | 8/26/2010 | melanie rupert | charles ryan, eric agovino, gerald flattmann, patrick jochum |
| 1095 | Letter to JPML Panel Withdrawing Motion to Consolidate Namenda Actions | 1/19/2010 | andres sawicki | charles ryan, eric agovino, eric stops, f. dominic cerrito, gerald flattmann, melanie rupert, patrick jochum |